**Exhibit A**

| Defendant | Host IP | Date (GMT) | ISP |
|---|---|---|---|
| Doe 1 | 69.119.45.105 | 05/21/11 | Optimum Online |
| Doe 2 | 69.120.1.54 | 05/17/11 | Optimum Online |
| Doe 3 | 69.120.45.216 | 05/24/11 | Optimum Online |
| Doe 4 | 69.121.1.48 | 05/22/11 | Optimum Online |
| Doe 5 | 69.121.3.98 | 05/22/11 | Optimum Online |
| Doe 6 | 69.121.84.15 | 05/19/11 | Optimum Online |
| Doe 7 | 69.122.62.236 | 05/20/11 | Optimum Online |
| Doe 8 | 69.123.40.180 | 05/19/11 | Optimum Online |
| Doe 9 | 69.125.26.148 | 05/21/11 | Optimum Online |
| Doe 10 | 69.126.82.11 | 05/17/11 | Optimum Online |
| Doe 11 | 69.127.24.123 | 05/16/11 | Optimum Online |
| Doe 12 | 69.132.53.190 | 05/17/11 | Time Warner Cable |
| Doe 13 | 69.132.56.168 | 05/23/11 | Time Warner Cable |
| Doe 14 | 69.133.148.198 | 05/13/11 | Time Warner Cable |
| Doe 15 | 69.133.59.165 | 05/20/11 | Time Warner Cable |
| Doe 16 | 69.133.59.220 | 05/23/11 | Time Warner Cable |
| Doe 17 | 69.136.223.171 | 05/19/11 | Comcast Cable |
| Doe 18 | 69.137.204.41 | 05/22/11 | Comcast Cable |
| Doe 19 | 69.137.30.46 | 05/20/11 | Comcast Cable |
| Doe 20 | 69.139.124.141 | 05/19/11 | Comcast Cable |
| Doe 21 | 69.140.49.218 | 05/20/11 | Comcast Cable |
| Doe 22 | 69.141.146.208 | 05/19/11 | Comcast Cable |
| Doe 23 | 69.141.42.85 | 05/19/11 | Comcast Cable |
| Doe 24 | 69.142.255.147 | 05/14/11 | Comcast Cable |
| Doe 25 | 69.143.154.49 | 05/19/11 | Comcast Cable |
| Doe 26 | 69.143.238.157 | 05/27/11 | Comcast Cable |
| Doe 27 | 69.153.204.33 | 05/19/11 | AT&T Internet Services |
| Doe 28 | 69.155.228.138 | 05/16/11 | AT&T Internet Services |
| Doe 29 | 69.171.168.14 | 05/21/11 | CRICKET COMMUNICATIONS |
| Doe 30 | 69.171.176.109 | 05/20/11 | CRICKET COMMUNICATIONS |
| Doe 31 | 69.171.176.153 | 05/23/11 | CRICKET COMMUNICATIONS |
| Doe 32 | 69.171.176.155 | 05/20/11 | CRICKET COMMUNICATIONS |
| Doe 33 | 69.171.176.166 | 05/23/11 | CRICKET COMMUNICATIONS |
| Doe 34 | 69.171.176.18 | 05/16/11 | CRICKET COMMUNICATIONS |
| Doe 35 | 69.171.176.197 | 05/20/11 | CRICKET COMMUNICATIONS |
| Doe 36 | 69.171.176.212 | 05/21/11 | CRICKET COMMUNICATIONS |
| Doe 37 | 69.171.176.22 | 05/23/11 | CRICKET COMMUNICATIONS |
| Doe 38 | 69.171.176.231 | 05/22/11 | CRICKET COMMUNICATIONS |
| Doe 39 | 69.171.176.237 | 05/22/11 | CRICKET COMMUNICATIONS |

| Doe 40 | 69.171.176.246 | 05/19/11 | CRICKET COMMUNICATIONS |
| Doe 41 | 69.171.176.31 | 05/19/11 | CRICKET COMMUNICATIONS |
| Doe 42 | 69.171.176.50 | 05/21/11 | CRICKET COMMUNICATIONS |
| Doe 43 | 69.171.176.58 | 05/19/11 | CRICKET COMMUNICATIONS |
| Doe 44 | 69.171.176.87 | 05/21/11 | CRICKET COMMUNICATIONS |
| Doe 45 | 69.171.176.93 | 05/20/11 | CRICKET COMMUNICATIONS |
| Doe 46 | 69.180.38.149 | 05/13/11 | Comcast Cable |
| Doe 47 | 69.181.157.1 | 05/19/11 | Comcast Cable |
| Doe 48 | 69.181.208.42 | 05/17/11 | Comcast Cable |
| Doe 49 | 69.181.38.165 | 05/17/11 | Comcast Cable |
| Doe 50 | 69.203.117.63 | 05/23/11 | Time Warner Cable |
| Doe 51 | 69.203.158.139 | 05/16/11 | Time Warner Cable |
| Doe 52 | 69.203.80.117 | 05/20/11 | Time Warner Cable |
| Doe 53 | 69.209.199.190 | 05/20/11 | AT&T Internet Services |
| Doe 54 | 69.209.221.184 | 05/23/11 | AT&T Internet Services |
| Doe 55 | 69.232.42.139 | 05/22/11 | AT&T Internet Services |
| Doe 56 | 69.238.117.27 | 05/19/11 | AT&T Internet Services |
| Doe 57 | 69.242.208.48 | 05/14/11 | Comcast Cable |
| Doe 58 | 69.242.75.185 | 05/17/11 | Comcast Cable |
| Doe 59 | 69.244.5.188 | 05/17/11 | Comcast Cable |
| Doe 60 | 69.244.90.22 | 05/17/11 | Comcast Cable |
| Doe 61 | 69.248.105.153 | 05/19/11 | Comcast Cable |
| Doe 62 | 69.248.28.6 | 05/24/11 | Comcast Cable |
| Doe 63 | 69.251.197.155 | 05/16/11 | Comcast Cable |
| Doe 64 | 69.251.2.56 | 05/21/11 | Comcast Cable |
| Doe 65 | 69.253.176.3 | 05/19/11 | Comcast Cable |
| Doe 66 | 69.253.19.82 | 05/25/11 | Comcast Cable |
| Doe 67 | 69.253.21.15 | 05/20/11 | Comcast Cable |
| Doe 68 | 69.254.233.232 | 05/17/11 | Comcast Cable |
| Doe 69 | 69.254.238.211 | 05/26/11 | Comcast Cable |
| Doe 70 | 69.255.217.121 | 05/19/11 | Comcast Cable |
| Doe 71 | 69.86.180.85 | 05/24/11 | EarthLink |
| Doe 72 | 69.86.248.11 | 05/19/11 | EarthLink |
| Doe 73 | 70.115.227.26 | 05/17/11 | Time Warner Cable |
| Doe 74 | 70.119.205.229 | 05/16/11 | Time Warner Cable |
| Doe 75 | 70.119.212.38 | 05/17/11 | Time Warner Cable |
| Doe 76 | 70.120.178.235 | 05/16/11 | Time Warner Cable |
| Doe 77 | 70.122.127.160 | 05/13/11 | Time Warner Cable |
| Doe 78 | 70.131.102.149 | 05/24/11 | AT&T Internet Services |
| Doe 79 | 70.133.70.213 | 05/16/11 | AT&T Internet Services |
| Doe 80 | 70.138.95.249 | 05/14/11 | AT&T Internet Services |
| Doe 81 | 70.147.163.5 | 05/20/11 | AT&T Internet Services |

| Doe 82 | 70.162.90.216 | 05/16/11 | Cox Communications |
|---|---|---|---|
| Doe 83 | 70.170.66.223 | 05/19/11 | Cox Communications |
| Doe 84 | 70.171.10.131 | 05/25/11 | Cox Communications |
| Doe 85 | 70.178.114.201 | 05/22/11 | Cox Communications |
| Doe 86 | 70.181.178.72 | 05/21/11 | Cox Communications |
| Doe 87 | 70.181.190.25 | 05/23/11 | Cox Communications |
| Doe 88 | 70.182.173.206 | 05/22/11 | Cox Communications |
| Doe 89 | 70.182.78.92 | 05/20/11 | Cox Communications |
| Doe 90 | 70.19.222.199 | 05/21/11 | Verizon Internet Services |
| Doe 91 | 70.190.228.109 | 05/23/11 | Cox Communications |
| Doe 92 | 70.191.242.64 | 05/16/11 | Cox Communications |
| Doe 93 | 70.225.184.129 | 05/22/11 | AT&T Internet Services |
| Doe 94 | 70.226.205.195 | 05/16/11 | AT&T Internet Services |
| Doe 95 | 70.234.252.254 | 05/17/11 | AT&T Internet Services |
| Doe 96 | 70.240.66.186 | 05/22/11 | AT&T Internet Services |
| Doe 97 | 70.241.95.142 | 05/21/11 | AT&T Internet Services |
| Doe 98 | 70.245.193.214 | 05/20/11 | AT&T Internet Services |
| Doe 99 | 70.248.112.208 | 05/17/11 | AT&T Internet Services |
| Doe 100 | 70.251.118.255 | 05/17/11 | AT&T Internet Services |
| Doe 101 | 70.251.79.175 | 05/17/11 | AT&T Internet Services |
| Doe 102 | 70.57.172.210 | 05/19/11 | Qwest Communications |
| Doe 103 | 70.57.173.235 | 05/24/11 | Qwest Communications |
| Doe 104 | 70.59.231.12 | 05/17/11 | Qwest Communications |
| Doe 105 | 70.60.183.184 | 05/20/11 | Time Warner Cable |
| Doe 106 | 70.94.22.49 | 05/17/11 | Time Warner Cable |
| Doe 107 | 71.100.6.77 | 05/20/11 | Verizon Internet Services |
| Doe 108 | 71.102.137.131 | 05/16/11 | Verizon Internet Services |
| Doe 109 | 71.105.143.218 | 05/21/11 | Verizon Internet Services |
| Doe 110 | 71.110.84.143 | 05/16/11 | Verizon Internet Services |
| Doe 111 | 71.115.107.18 | 05/17/11 | Verizon Internet Services |
| Doe 112 | 71.118.214.187 | 05/24/11 | Verizon Internet Services |
| Doe 113 | 71.125.52.209 | 05/20/11 | Verizon Internet Services |
| Doe 114 | 71.126.53.137 | 05/22/11 | Verizon Internet Services |
| Doe 115 | 71.131.194.36 | 05/16/11 | AT&T Internet Services |
| Doe 116 | 71.134.232.247 | 05/13/11 | AT&T Internet Services |
| Doe 117 | 71.134.252.133 | 05/17/11 | AT&T Internet Services |
| Doe 118 | 71.135.105.114 | 05/20/11 | AT&T Internet Services |
| Doe 119 | 71.135.113.97 | 05/20/11 | AT&T Internet Services |
| Doe 120 | 71.135.116.158 | 05/20/11 | AT&T Internet Services |
| Doe 121 | 71.135.117.144 | 05/19/11 | AT&T Internet Services |
| Doe 122 | 71.135.126.72 | 05/21/11 | AT&T Internet Services |
| Doe 123 | 71.138.133.23 | 05/21/11 | AT&T Internet Services |

| Doe 124 | 71.138.71.247 | 05/20/11 | AT&T Internet Services |
| Doe 125 | 71.142.181.236 | 05/16/11 | AT&T Internet Services |
| Doe 126 | 71.143.159.120 | 05/16/11 | AT&T Internet Services |
| Doe 127 | 71.156.47.174 | 05/19/11 | AT&T Internet Services |
| Doe 128 | 71.160.190.139 | 05/17/11 | Verizon Internet Services |
| Doe 129 | 71.163.178.6 | 05/16/11 | Verizon Internet Services |
| Doe 130 | 71.165.108.128 | 05/20/11 | Verizon Internet Services |
| Doe 131 | 71.170.153.53 | 05/22/11 | Verizon Internet Services |
| Doe 132 | 71.170.52.248 | 05/19/11 | Verizon Internet Services |
| Doe 133 | 71.171.67.88 | 05/21/11 | Verizon Internet Services |
| Doe 134 | 71.176.44.66 | 05/20/11 | Verizon Internet Services |
| Doe 135 | 71.177.215.28 | 05/23/11 | Verizon Internet Services |
| Doe 136 | 71.178.58.18 | 05/20/11 | Verizon Internet Services |
| Doe 137 | 71.179.172.8 | 05/16/11 | Verizon Internet Services |
| Doe 138 | 71.179.33.134 | 05/16/11 | Verizon Internet Services |
| Doe 139 | 71.180.77.178 | 05/23/11 | Verizon Internet Services |
| Doe 140 | 71.181.169.66 | 05/13/11 | Verizon Internet Services |
| Doe 141 | 71.183.247.13 | 05/16/11 | Verizon Internet Services |
| Doe 142 | 71.185.2.101 | 05/22/11 | Verizon Internet Services |
| Doe 143 | 71.186.251.150 | 05/20/11 | Verizon Internet Services |
| Doe 144 | 71.188.60.38 | 05/19/11 | Verizon Internet Services |
| Doe 145 | 71.190.15.137 | 05/25/11 | Verizon Internet Services |
| Doe 146 | 71.190.87.206 | 05/19/11 | Verizon Internet Services |
| Doe 147 | 71.194.199.108 | 05/25/11 | Comcast Cable |
| Doe 148 | 71.196.13.84 | 05/19/11 | Comcast Cable |
| Doe 149 | 71.196.14.215 | 05/21/11 | Comcast Cable |
| Doe 150 | 71.197.43.217 | 05/19/11 | Comcast Cable |
| Doe 151 | 71.197.73.46 | 05/22/11 | Comcast Cable |
| Doe 152 | 71.197.90.134 | 05/20/11 | Comcast Cable |
| Doe 153 | 71.198.246.106 | 05/14/11 | Comcast Cable |
| Doe 154 | 71.199.168.15 | 05/21/11 | Comcast Cable |
| Doe 155 | 71.199.225.51 | 05/13/11 | Comcast Cable |
| Doe 156 | 71.199.246.248 | 05/23/11 | Comcast Cable |
| Doe 157 | 71.20.72.170 | 05/21/11 | Clearwire Corporation |
| Doe 158 | 71.200.203.0 | 05/16/11 | Comcast Cable |
| Doe 159 | 71.202.204.154 | 05/17/11 | Comcast Cable |
| Doe 160 | 71.203.151.13 | 05/16/11 | Comcast Cable |
| Doe 161 | 71.203.184.216 | 05/21/11 | Comcast Cable |
| Doe 162 | 71.204.243.4 | 05/22/11 | Comcast Cable |
| Doe 163 | 71.205.184.184 | 05/13/11 | Comcast Cable |
| Doe 164 | 71.205.22.41 | 05/24/11 | Comcast Cable |
| Doe 165 | 71.205.42.235 | 05/21/11 | Comcast Cable |

| Doe 166 | 71.207.204.229 | 05/14/11 | Comcast Cable |
| Doe 167 | 71.207.96.114 | 05/13/11 | Comcast Cable |
| Doe 168 | 71.207.96.8 | 05/16/11 | Comcast Cable |
| Doe 169 | 71.209.216.91 | 05/19/11 | Qwest Communications |
| Doe 170 | 71.21.255.166 | 05/20/11 | Clearwire Corporation |
| Doe 171 | 71.21.94.128 | 05/26/11 | Clearwire Corporation |
| Doe 172 | 71.22.110.28 | 05/27/11 | Clearwire Corporation |
| Doe 173 | 71.22.247.183 | 05/21/11 | Clearwire Corporation |
| Doe 174 | 71.22.48.143 | 05/19/11 | Clearwire Corporation |
| Doe 175 | 71.22.57.178 | 05/16/11 | Clearwire Corporation |
| Doe 176 | 71.22.99.126 | 05/20/11 | Clearwire Corporation |
| Doe 177 | 71.221.110.117 | 05/17/11 | Qwest Communications |
| Doe 178 | 71.225.74.8 | 05/20/11 | Comcast Cable |
| Doe 179 | 71.226.136.71 | 05/16/11 | Comcast Cable |
| Doe 180 | 71.227.124.152 | 05/17/11 | Comcast Cable |
| Doe 181 | 71.227.238.70 | 05/23/11 | Comcast Cable |
| Doe 182 | 71.228.226.246 | 05/16/11 | Comcast Cable |
| Doe 183 | 71.228.96.247 | 05/21/11 | Comcast Cable |
| Doe 184 | 71.23.158.227 | 05/20/11 | Clearwire Corporation |
| Doe 185 | 71.23.179.227 | 05/20/11 | Clearwire Corporation |
| Doe 186 | 71.231.17.107 | 05/20/11 | Comcast Cable |
| Doe 187 | 71.232.158.90 | 05/23/11 | Comcast Cable |
| Doe 188 | 71.232.185.208 | 05/23/11 | Comcast Cable |
| Doe 189 | 71.232.78.96 | 05/26/11 | Comcast Cable |
| Doe 190 | 71.232.94.174 | 05/17/11 | Comcast Cable |
| Doe 191 | 71.233.14.223 | 05/13/11 | Comcast Cable |
| Doe 192 | 71.233.170.207 | 05/20/11 | Comcast Cable |
| Doe 193 | 71.233.242.66 | 05/25/11 | Comcast Cable |
| Doe 194 | 71.233.80.201 | 05/19/11 | Comcast Cable |
| Doe 195 | 71.234.130.132 | 05/24/11 | Comcast Cable |
| Doe 196 | 71.234.98.36 | 05/14/11 | Comcast Cable |
| Doe 197 | 71.236.138.5 | 05/24/11 | Comcast Cable |
| Doe 198 | 71.236.210.75 | 05/16/11 | Comcast Cable |
| Doe 199 | 71.237.115.186 | 05/21/11 | Comcast Cable |
| Doe 200 | 71.238.245.53 | 05/22/11 | Comcast Cable |
| Doe 201 | 71.239.193.141 | 05/22/11 | Comcast Cable |
| Doe 202 | 71.239.193.77 | 05/14/11 | Comcast Cable |
| Doe 203 | 71.239.65.109 | 05/17/11 | Comcast Cable |
| Doe 204 | 71.240.160.221 | 05/25/11 | Verizon Internet Services |
| Doe 205 | 71.245.192.228 | 05/21/11 | Verizon Internet Services |
| Doe 206 | 71.245.204.67 | 05/16/11 | Verizon Internet Services |
| Doe 207 | 71.245.210.130 | 05/17/11 | Verizon Internet Services |

| Doe 208 | 71.245.216.57 | 05/20/11 | Verizon Internet Services |
|---|---|---|---|
| Doe 209 | 71.246.246.134 | 05/19/11 | Verizon Internet Services |
| Doe 210 | 71.246.251.223 | 05/16/11 | Verizon Internet Services |
| Doe 211 | 71.251.211.118 | 05/23/11 | Verizon Internet Services |
| Doe 212 | 71.253.239.43 | 05/19/11 | Verizon Internet Services |
| Doe 213 | 71.254.164.35 | 05/20/11 | Verizon Internet Services |
| Doe 214 | 71.29.75.147 | 05/13/11 | Windstream Communications |
| Doe 215 | 71.33.0.111 | 05/24/11 | Qwest Communications |
| Doe 216 | 71.34.5.193 | 05/16/11 | Qwest Communications |
| Doe 217 | 71.37.238.121 | 05/24/11 | Qwest Communications |
| Doe 218 | 71.43.4.190 | 05/16/11 | Time Warner Cable |
| Doe 219 | 71.48.206.222 | 05/20/11 | Embarq Corporation--CenturyLink |
| Doe 220 | 71.50.113.230 | 05/20/11 | Embarq Corporation--CenturyLink |
| Doe 221 | 71.52.134.21 | 05/16/11 | Embarq Corporation--CenturyLink |
| Doe 222 | 71.52.171.1 | 05/24/11 | Embarq Corporation--CenturyLink |
| Doe 223 | 71.52.175.191 | 05/22/11 | Embarq Corporation--CenturyLink |
| Doe 224 | 71.53.253.112 | 05/16/11 | Embarq Corporation--CenturyLink |
| Doe 225 | 71.54.95.177 | 05/19/11 | Embarq Corporation--CenturyLink |
| Doe 226 | 71.55.167.234 | 05/19/11 | Embarq Corporation--CenturyLink |
| Doe 227 | 71.57.229.126 | 05/21/11 | Comcast Cable |
| Doe 228 | 71.57.31.104 | 05/24/11 | Comcast Cable |
| Doe 229 | 71.58.15.235 | 05/13/11 | Comcast Cable |
| Doe 230 | 71.58.59.32 | 05/19/11 | Comcast Cable |
| Doe 231 | 71.60.63.34 | 05/23/11 | Comcast Cable |
| Doe 232 | 71.63.111.22 | 05/16/11 | Comcast Cable |
| Doe 233 | 71.70.186.38 | 05/22/11 | Time Warner Cable |
| Doe 234 | 71.72.126.144 | 05/20/11 | Time Warner Cable |
| Doe 235 | 71.72.169.185 | 05/16/11 | Time Warner Cable |
| Doe 236 | 71.8.212.29 | 05/21/11 | Charter Communications |
| Doe 237 | 71.89.67.144 | 05/21/11 | Charter Communications |
| Doe 238 | 71.95.192.98 | 05/14/11 | Charter Communications |
| Doe 239 | 72.129.12.55 | 05/20/11 | Time Warner Cable |
| Doe 240 | 72.130.162.234 | 05/20/11 | Time Warner Cable |
| Doe 241 | 72.130.206.199 | 05/19/11 | Time Warner Cable |
| Doe 242 | 72.134.16.8 | 05/20/11 | Time Warner Cable |
| Doe 243 | 72.135.204.60 | 05/21/11 | Time Warner Cable |
| Doe 244 | 72.135.5.11 | 05/16/11 | Time Warner Cable |
| Doe 245 | 72.177.55.109 | 05/20/11 | Time Warner Cable |
| Doe 246 | 72.179.166.189 | 05/16/11 | Time Warner Cable |
| Doe 247 | 72.181.222.216 | 05/17/11 | Time Warner Cable |
| Doe 248 | 72.184.124.35 | 05/17/11 | Time Warner Cable |
| Doe 249 | 72.184.149.89 | 05/24/11 | Time Warner Cable |

| Doe 250 | 72.187.104.191 | 05/13/11 | Time Warner Cable |
| Doe 251 | 72.187.16.239 | 05/14/11 | Time Warner Cable |
| Doe 252 | 72.188.92.135 | 05/22/11 | Time Warner Cable |
| Doe 253 | 72.191.179.130 | 05/23/11 | Time Warner Cable |
| Doe 254 | 72.192.155.47 | 05/19/11 | Cox Communications |
| Doe 255 | 72.192.74.147 | 05/21/11 | Cox Communications |
| Doe 256 | 72.193.120.60 | 05/14/11 | Cox Communications |
| Doe 257 | 72.193.132.125 | 05/19/11 | Cox Communications |
| Doe 258 | 72.197.119.240 | 05/19/11 | Cox Communications |
| Doe 259 | 72.197.12.49 | 05/13/11 | Cox Communications |
| Doe 260 | 72.199.180.242 | 05/22/11 | Cox Communications |
| Doe 261 | 72.201.221.91 | 05/24/11 | Cox Communications |
| Doe 262 | 72.207.54.133 | 05/22/11 | Cox Communications |
| Doe 263 | 72.208.72.114 | 05/23/11 | Cox Communications |
| Doe 264 | 72.211.207.48 | 05/24/11 | Cox Communications |
| Doe 265 | 72.214.64.53 | 05/22/11 | Cox Communications |
| Doe 266 | 72.218.21.237 | 05/24/11 | Cox Communications |
| Doe 267 | 72.223.17.231 | 05/17/11 | Cox Communications |
| Doe 268 | 72.224.70.141 | 05/21/11 | Time Warner Cable |
| Doe 269 | 72.229.250.12 | 05/21/11 | Time Warner Cable |
| Doe 270 | 72.231.7.26 | 05/14/11 | Time Warner Cable |
| Doe 271 | 72.243.125.193 | 05/16/11 | ITC Deltacom |
| Doe 272 | 72.26.3.137 | 05/17/11 | Consolidated Communications |
| Doe 273 | 72.64.126.253 | 05/22/11 | Verizon Internet Services |
| Doe 274 | 72.66.116.166 | 05/13/11 | Verizon Internet Services |
| Doe 275 | 72.68.162.53 | 05/19/11 | Verizon Internet Services |
| Doe 276 | 72.70.98.78 | 05/21/11 | Verizon Internet Services |
| Doe 277 | 72.74.0.68 | 05/19/11 | Verizon Internet Services |
| Doe 278 | 72.74.7.210 | 05/16/11 | Verizon Internet Services |
| Doe 279 | 72.78.219.221 | 05/20/11 | Verizon Internet Services |
| Doe 280 | 72.81.227.156 | 05/17/11 | Verizon Internet Services |
| Doe 281 | 72.89.112.57 | 05/22/11 | Verizon Internet Services |
| Doe 282 | 72.89.239.153 | 05/13/11 | Verizon Internet Services |
| Doe 283 | 72.92.114.26 | 05/20/11 | Verizon Internet Services |
| Doe 284 | 72.93.164.108 | 05/24/11 | Verizon Internet Services |
| Doe 285 | 72.94.156.253 | 05/16/11 | Verizon Internet Services |
| Doe 286 | 74.100.145.58 | 05/21/11 | Verizon Internet Services |
| Doe 287 | 74.100.165.20 | 05/19/11 | Verizon Internet Services |
| Doe 288 | 74.100.217.50 | 05/24/11 | Verizon Internet Services |
| Doe 289 | 74.101.112.218 | 05/22/11 | Verizon Internet Services |
| Doe 290 | 74.101.191.76 | 05/22/11 | Verizon Internet Services |
| Doe 291 | 74.103.142.156 | 05/21/11 | Verizon Internet Services |

| Doe 292 | 74.103.97.226 | 05/24/11 | Verizon Internet Services |
| Doe 293 | 74.108.170.201 | 05/20/11 | Verizon Internet Services |
| Doe 294 | 74.108.177.74 | 05/19/11 | Verizon Internet Services |
| Doe 295 | 74.110.103.87 | 05/23/11 | Verizon Internet Services |
| Doe 296 | 74.110.4.5 | 05/19/11 | Verizon Internet Services |
| Doe 297 | 74.131.16.150 | 05/17/11 | Insight Communications Co |
| Doe 298 | 74.141.241.144 | 05/16/11 | Insight Communications Co |
| Doe 299 | 74.141.242.49 | 05/24/11 | Insight Communications Co |
| Doe 300 | 74.143.119.211 | 05/24/11 | Insight Communications Co |
| Doe 301 | 74.143.133.86 | 05/21/11 | Insight Communications Co |
| Doe 302 | 74.143.222.226 | 05/16/11 | Insight Communications Co |
| Doe 303 | 74.143.222.68 | 05/20/11 | Insight Communications Co |
| Doe 304 | 74.160.65.54 | 05/17/11 | AT&T Internet Services |
| Doe 305 | 74.166.73.168 | 05/19/11 | AT&T Internet Services |
| Doe 306 | 74.171.224.159 | 05/25/11 | AT&T Internet Services |
| Doe 307 | 74.174.236.120 | 05/19/11 | AT&T Internet Services |
| Doe 308 | 74.177.4.230 | 05/25/11 | AT&T Internet Services |
| Doe 309 | 74.178.27.217 | 05/24/11 | AT&T Internet Services |
| Doe 310 | 74.179.104.110 | 05/22/11 | AT&T Internet Services |
| Doe 311 | 74.182.212.249 | 05/17/11 | AT&T Internet Services |
| Doe 312 | 74.190.106.71 | 05/20/11 | AT&T Internet Services |
| Doe 313 | 74.190.24.5 | 05/21/11 | AT&T Internet Services |
| Doe 314 | 74.222.116.233 | 05/24/11 | Farmers Telephone Cooperative |
| Doe 315 | 74.228.69.121 | 05/16/11 | AT&T Internet Services |
| Doe 316 | 74.232.100.223 | 05/25/11 | AT&T Internet Services |
| Doe 317 | 74.232.45.130 | 05/19/11 | AT&T Internet Services |
| Doe 318 | 74.233.113.58 | 05/16/11 | AT&T Internet Services |
| Doe 319 | 74.233.130.230 | 05/27/11 | AT&T Internet Services |
| Doe 320 | 74.236.22.45 | 05/22/11 | AT&T Internet Services |
| Doe 321 | 74.240.58.221 | 05/26/11 | AT&T Internet Services |
| Doe 322 | 74.246.207.6 | 05/17/11 | AT&T Internet Services |
| Doe 323 | 74.248.218.247 | 05/19/11 | AT&T Internet Services |
| Doe 324 | 74.42.124.116 | 05/17/11 | Frontier Communications |
| Doe 325 | 74.44.142.121 | 05/24/11 | Frontier Communications |
| Doe 326 | 74.45.15.57 | 05/17/11 | Frontier Communications |
| Doe 327 | 74.61.173.232 | 05/22/11 | Clearwire Corporation |
| Doe 328 | 74.62.160.38 | 05/20/11 | Time Warner Cable |
| Doe 329 | 74.64.59.209 | 05/21/11 | Time Warner Cable |
| Doe 330 | 74.64.67.176 | 05/19/11 | Time Warner Cable |
| Doe 331 | 74.68.118.217 | 05/20/11 | Time Warner Cable |
| Doe 332 | 74.68.149.191 | 05/24/11 | Time Warner Cable |
| Doe 333 | 74.69.51.27 | 05/21/11 | Time Warner Cable |

| Doe 334 | 74.69.52.175 | 05/19/11 | Time Warner Cable |
| Doe 335 | 74.70.54.134 | 05/24/11 | Time Warner Cable |
| Doe 336 | 74.72.94.199 | 05/17/11 | Time Warner Cable |
| Doe 337 | 74.73.252.241 | 05/13/11 | Time Warner Cable |
| Doe 338 | 74.73.96.49 | 05/24/11 | Time Warner Cable |
| Doe 339 | 74.74.198.5 | 05/19/11 | Time Warner Cable |
| Doe 340 | 74.76.85.144 | 05/20/11 | Time Warner Cable |
| Doe 341 | 74.79.250.43 | 05/19/11 | Time Warner Cable |
| Doe 342 | 74.84.109.41 | 05/16/11 | Mediacom Communications Corp |
| Doe 343 | 74.88.173.227 | 05/20/11 | Optimum Online |
| Doe 344 | 74.90.225.79 | 05/14/11 | Optimum Online |
| Doe 345 | 74.90.233.59 | 05/14/11 | Optimum Online |
| Doe 346 | 74.96.41.213 | 05/21/11 | Verizon Internet Services |
| Doe 347 | 74.96.43.118 | 05/20/11 | Verizon Internet Services |
| Doe 348 | 74.96.96.250 | 05/24/11 | Verizon Internet Services |
| Doe 349 | 74.97.177.187 | 05/13/11 | Verizon Internet Services |
| Doe 350 | 74.97.24.125 | 05/17/11 | Verizon Internet Services |
| Doe 351 | 75.0.236.101 | 05/20/11 | AT&T Internet Services |
| Doe 352 | 75.1.151.63 | 05/16/11 | AT&T Internet Services |
| Doe 353 | 75.11.181.193 | 05/22/11 | AT&T Internet Services |
| Doe 354 | 75.128.22.163 | 05/20/11 | Charter Communications |
| Doe 355 | 75.137.125.54 | 05/16/11 | Charter Communications |
| Doe 356 | 75.149.251.114 | 05/24/11 | Comcast Cable |
| Doe 357 | 75.162.43.193 | 05/20/11 | Qwest Communications |
| Doe 358 | 75.166.194.92 | 05/22/11 | Qwest Communications |
| Doe 359 | 75.17.157.11 | 05/16/11 | AT&T Internet Services |
| Doe 360 | 75.171.186.250 | 05/19/11 | Qwest Communications |
| Doe 361 | 75.173.75.215 | 05/17/11 | Qwest Communications |
| Doe 362 | 75.173.91.96 | 05/24/11 | Qwest Communications |
| Doe 363 | 75.176.119.253 | 05/22/11 | Time Warner Cable |
| Doe 364 | 75.180.237.153 | 05/16/11 | Time Warner Cable |
| Doe 365 | 75.187.146.140 | 05/20/11 | Time Warner Cable |
| Doe 366 | 75.187.211.109 | 05/17/11 | Time Warner Cable |
| Doe 367 | 75.191.169.2 | 05/16/11 | Time Warner Cable |
| Doe 368 | 75.3.116.60 | 05/20/11 | AT&T Internet Services |
| Doe 369 | 75.3.129.177 | 05/14/11 | AT&T Internet Services |
| Doe 370 | 75.3.130.200 | 05/19/11 | AT&T Internet Services |
| Doe 371 | 75.3.131.124 | 05/21/11 | AT&T Internet Services |
| Doe 372 | 75.3.132.87 | 05/22/11 | AT&T Internet Services |
| Doe 373 | 75.3.137.39 | 05/16/11 | AT&T Internet Services |
| Doe 374 | 75.3.145.47 | 05/19/11 | AT&T Internet Services |
| Doe 375 | 75.3.146.194 | 05/17/11 | AT&T Internet Services |

| Doe 376 | 75.3.152.152 | 05/24/11 | AT&T Internet Services |
| Doe 377 | 75.3.154.104 | 05/16/11 | AT&T Internet Services |
| Doe 378 | 75.3.157.142 | 05/17/11 | AT&T Internet Services |
| Doe 379 | 75.32.32.126 | 05/20/11 | AT&T Internet Services |
| Doe 380 | 75.32.36.30 | 05/20/11 | AT&T Internet Services |
| Doe 381 | 75.32.36.59 | 05/20/11 | AT&T Internet Services |
| Doe 382 | 75.32.37.85 | 05/20/11 | AT&T Internet Services |
| Doe 383 | 75.32.38.183 | 05/20/11 | AT&T Internet Services |
| Doe 384 | 75.39.249.33 | 05/20/11 | AT&T Internet Services |
| Doe 385 | 75.44.51.86 | 05/23/11 | AT&T Internet Services |
| Doe 386 | 75.45.20.40 | 05/20/11 | AT&T Internet Services |
| Doe 387 | 75.45.27.226 | 05/25/11 | AT&T Internet Services |
| Doe 388 | 75.51.73.202 | 05/20/11 | AT&T Internet Services |
| Doe 389 | 75.51.75.14 | 05/19/11 | AT&T Internet Services |
| Doe 390 | 75.53.208.98 | 05/23/11 | AT&T Internet Services |
| Doe 391 | 75.54.74.46 | 05/13/11 | AT&T Internet Services |
| Doe 392 | 75.55.120.232 | 05/13/11 | AT&T Internet Services |
| Doe 393 | 75.6.163.110 | 05/14/11 | AT&T Internet Services |
| Doe 394 | 75.60.38.61 | 05/21/11 | AT&T Internet Services |
| Doe 395 | 75.64.12.56 | 05/21/11 | Comcast Cable |
| Doe 396 | 75.65.122.41 | 05/20/11 | Comcast Cable |
| Doe 397 | 75.65.62.103 | 05/19/11 | Comcast Cable |
| Doe 398 | 75.67.112.18 | 05/20/11 | Comcast Cable |
| Doe 399 | 75.68.93.126 | 05/21/11 | Comcast Cable |
| Doe 400 | 75.69.228.122 | 05/24/11 | Comcast Cable |
| Doe 401 | 75.72.174.122 | 05/17/11 | Comcast Cable |
| Doe 402 | 75.73.71.242 | 05/24/11 | Comcast Cable |
| Doe 403 | 75.74.1.117 | 05/17/11 | Comcast Cable |
| Doe 404 | 75.74.253.12 | 05/24/11 | Comcast Cable |
| Doe 405 | 75.75.96.178 | 05/17/11 | Comcast Cable |
| Doe 406 | 75.80.123.75 | 05/19/11 | Time Warner Cable |
| Doe 407 | 75.80.179.244 | 05/20/11 | Time Warner Cable |
| Doe 408 | 75.80.201.150 | 05/22/11 | Time Warner Cable |
| Doe 409 | 75.82.107.166 | 05/14/11 | Time Warner Cable |
| Doe 410 | 75.82.123.133 | 05/20/11 | Time Warner Cable |
| Doe 411 | 75.82.139.55 | 05/16/11 | Time Warner Cable |
| Doe 412 | 75.82.45.38 | 05/14/11 | Time Warner Cable |
| Doe 413 | 75.83.197.177 | 05/17/11 | Time Warner Cable |
| Doe 414 | 75.83.225.79 | 05/22/11 | Time Warner Cable |
| Doe 415 | 75.83.31.191 | 05/20/11 | Time Warner Cable |
| Doe 416 | 75.83.46.138 | 05/19/11 | Time Warner Cable |
| Doe 417 | 75.83.69.238 | 05/22/11 | Time Warner Cable |

| Doe 418 | 75.85.152.110 | 05/25/11 | Time Warner Cable |
| Doe 419 | 75.9.169.2 | 05/16/11 | AT&T Internet Services |
| Doe 420 | 75.91.2.131 | 05/14/11 | Windstream Communications |
| Doe 421 | 75.91.225.211 | 05/16/11 | Windstream Communications |
| Doe 422 | 75.94.204.46 | 05/16/11 | Clearwire Corporation |
| Doe 423 | 75.94.3.221 | 05/13/11 | Clearwire Corporation |
| Doe 424 | 75.94.4.132 | 05/23/11 | Clearwire Corporation |
| Doe 425 | 75.95.121.142 | 05/17/11 | Clearwire Corporation |
| Doe 426 | 76.100.115.134 | 05/16/11 | Comcast Cable |
| Doe 427 | 76.100.25.17 | 05/24/11 | Comcast Cable |
| Doe 428 | 76.101.112.3 | 05/22/11 | Comcast Cable |
| Doe 429 | 76.101.251.246 | 05/16/11 | Comcast Cable |
| Doe 430 | 76.102.145.117 | 05/21/11 | Comcast Cable |
| Doe 431 | 76.103.93.250 | 05/16/11 | Comcast Cable |
| Doe 432 | 76.105.55.182 | 05/22/11 | Comcast Cable |
| Doe 433 | 76.106.247.216 | 05/24/11 | Comcast Cable |
| Doe 434 | 76.109.122.99 | 05/23/11 | Comcast Cable |
| Doe 435 | 76.111.40.128 | 05/21/11 | Comcast Cable |
| Doe 436 | 76.112.171.111 | 05/20/11 | Comcast Cable |
| Doe 437 | 76.112.213.154 | 05/16/11 | Comcast Cable |
| Doe 438 | 76.113.47.80 | 05/14/11 | Comcast Cable |
| Doe 439 | 76.114.222.14 | 05/21/11 | Comcast Cable |
| Doe 440 | 76.117.231.54 | 05/17/11 | Comcast Cable |
| Doe 441 | 76.121.151.246 | 05/17/11 | Comcast Cable |
| Doe 442 | 76.123.131.87 | 05/14/11 | Comcast Cable |
| Doe 443 | 76.123.183.67 | 05/25/11 | Comcast Cable |
| Doe 444 | 76.124.137.98 | 05/14/11 | Comcast Cable |
| Doe 445 | 76.124.138.40 | 05/25/11 | Comcast Cable |
| Doe 446 | 76.124.198.186 | 05/13/11 | Comcast Cable |
| Doe 447 | 76.125.53.220 | 05/16/11 | Comcast Cable |
| Doe 448 | 76.126.164.200 | 05/20/11 | Comcast Cable |
| Doe 449 | 76.126.172.154 | 05/19/11 | Comcast Cable |
| Doe 450 | 76.126.98.71 | 05/16/11 | Comcast Cable |
| Doe 451 | 76.127.94.57 | 05/20/11 | Comcast Cable |
| Doe 452 | 76.15.191.88 | 05/26/11 | EarthLink |
| Doe 453 | 76.15.245.155 | 05/22/11 | EarthLink |
| Doe 454 | 76.15.245.198 | 05/22/11 | EarthLink |
| Doe 455 | 76.15.49.85 | 05/22/11 | EarthLink |
| Doe 456 | 76.16.38.136 | 05/22/11 | Comcast Cable |
| Doe 457 | 76.166.236.200 | 05/19/11 | Time Warner Cable |
| Doe 458 | 76.167.49.176 | 05/16/11 | Time Warner Cable |
| Doe 459 | 76.167.88.248 | 05/22/11 | Time Warner Cable |

| Doe 460 | 76.169.162.29 | 05/25/11 | Time Warner Cable |
| Doe 461 | 76.169.205.231 | 05/19/11 | Time Warner Cable |
| Doe 462 | 76.17.145.95 | 05/16/11 | Comcast Cable |
| Doe 463 | 76.17.45.217 | 05/22/11 | Comcast Cable |
| Doe 464 | 76.170.225.151 | 05/21/11 | Time Warner Cable |
| Doe 465 | 76.171.11.95 | 05/19/11 | Time Warner Cable |
| Doe 466 | 76.171.127.19 | 05/19/11 | Time Warner Cable |
| Doe 467 | 76.171.173.203 | 05/23/11 | Time Warner Cable |
| Doe 468 | 76.171.67.63 | 05/19/11 | Time Warner Cable |
| Doe 469 | 76.172.26.104 | 05/17/11 | Time Warner Cable |
| Doe 470 | 76.172.64.49 | 05/20/11 | Time Warner Cable |
| Doe 471 | 76.174.60.196 | 05/19/11 | Time Warner Cable |
| Doe 472 | 76.175.113.42 | 05/16/11 | Time Warner Cable |
| Doe 473 | 76.175.38.216 | 05/19/11 | Time Warner Cable |
| Doe 474 | 76.176.216.98 | 05/20/11 | Time Warner Cable |
| Doe 475 | 76.177.192.137 | 05/19/11 | Time Warner Cable |
| Doe 476 | 76.179.12.118 | 05/17/11 | Time Warner Cable |
| Doe 477 | 76.18.48.233 | 05/23/11 | Comcast Cable |
| Doe 478 | 76.18.66.106 | 05/16/11 | Comcast Cable |
| Doe 479 | 76.184.96.148 | 05/22/11 | Time Warner Cable |
| Doe 480 | 76.185.167.251 | 05/14/11 | Time Warner Cable |
| Doe 481 | 76.185.190.80 | 05/20/11 | Time Warner Cable |
| Doe 482 | 76.186.162.122 | 05/20/11 | Time Warner Cable |
| Doe 483 | 76.186.241.129 | 05/21/11 | Time Warner Cable |
| Doe 484 | 76.187.218.134 | 05/16/11 | Time Warner Cable |
| Doe 485 | 76.188.9.146 | 05/14/11 | Time Warner Cable |
| Doe 486 | 76.19.118.38 | 05/23/11 | Comcast Cable |
| Doe 487 | 76.19.143.12 | 05/19/11 | Comcast Cable |
| Doe 488 | 76.19.51.28 | 05/14/11 | Comcast Cable |
| Doe 489 | 76.191.49.254 | 05/20/11 | Mass College of Liberal Arts |
| Doe 490 | 76.191.57.254 | 05/20/11 | Mass College of Liberal Arts |
| Doe 491 | 76.2.49.236 | 05/16/11 | Embarq Corporation--CenturyLink |
| Doe 492 | 76.20.18.194 | 05/24/11 | Comcast Cable |
| Doe 493 | 76.20.60.246 | 05/14/11 | Comcast Cable |
| Doe 494 | 76.201.82.59 | 05/21/11 | AT&T Internet Services |
| Doe 495 | 76.205.141.93 | 05/20/11 | AT&T Internet Services |
| Doe 496 | 76.21.5.46 | 05/16/11 | Comcast Cable |
| Doe 497 | 76.210.77.132 | 05/20/11 | AT&T Internet Services |
| Doe 498 | 76.212.181.208 | 05/20/11 | AT&T Internet Services |
| Doe 499 | 76.212.182.193 | 05/20/11 | AT&T Internet Services |
| Doe 500 | 76.212.186.129 | 05/20/11 | AT&T Internet Services |
| Doe 501 | 76.212.187.239 | 05/20/11 | AT&T Internet Services |

| Doe 502 | 76.212.188.218 | 05/20/11 | AT&T Internet Services |
| Doe 503 | 76.212.189.105 | 05/20/11 | AT&T Internet Services |
| Doe 504 | 76.212.232.73 | 05/14/11 | AT&T Internet Services |
| Doe 505 | 76.215.155.229 | 05/23/11 | AT&T Internet Services |
| Doe 506 | 76.216.184.237 | 05/16/11 | AT&T Internet Services |
| Doe 507 | 76.220.76.161 | 05/13/11 | AT&T Internet Services |
| Doe 508 | 76.224.252.1 | 05/19/11 | AT&T Internet Services |
| Doe 509 | 76.226.12.255 | 05/20/11 | AT&T Internet Services |
| Doe 510 | 76.231.199.39 | 05/19/11 | AT&T Internet Services |
| Doe 511 | 76.231.64.78 | 05/16/11 | AT&T Internet Services |
| Doe 512 | 76.237.224.109 | 05/20/11 | AT&T Internet Services |
| Doe 513 | 76.237.225.38 | 05/20/11 | AT&T Internet Services |
| Doe 514 | 76.237.225.9 | 05/20/11 | AT&T Internet Services |
| Doe 515 | 76.237.226.13 | 05/20/11 | AT&T Internet Services |
| Doe 516 | 76.237.231.132 | 05/20/11 | AT&T Internet Services |
| Doe 517 | 76.237.231.41 | 05/20/11 | AT&T Internet Services |
| Doe 518 | 76.237.232.41 | 05/20/11 | AT&T Internet Services |
| Doe 519 | 76.237.232.87 | 05/20/11 | AT&T Internet Services |
| Doe 520 | 76.237.232.99 | 05/20/11 | AT&T Internet Services |
| Doe 521 | 76.237.236.197 | 05/20/11 | AT&T Internet Services |
| Doe 522 | 76.237.236.234 | 05/20/11 | AT&T Internet Services |
| Doe 523 | 76.24.155.136 | 05/13/11 | Comcast Cable |
| Doe 524 | 76.24.76.48 | 05/25/11 | Comcast Cable |
| Doe 525 | 76.240.244.210 | 05/20/11 | AT&T Internet Services |
| Doe 526 | 76.241.184.27 | 05/22/11 | AT&T Internet Services |
| Doe 527 | 76.249.22.186 | 05/21/11 | AT&T Internet Services |
| Doe 528 | 76.249.29.205 | 05/22/11 | AT&T Internet Services |
| Doe 529 | 76.25.18.137 | 05/22/11 | Comcast Cable |
| Doe 530 | 76.251.97.173 | 05/22/11 | AT&T Internet Services |
| Doe 531 | 76.254.59.27 | 05/23/11 | AT&T Internet Services |
| Doe 532 | 76.26.20.149 | 05/19/11 | Comcast Cable |
| Doe 533 | 76.29.27.228 | 05/21/11 | Comcast Cable |
| Doe 534 | 76.30.177.193 | 05/17/11 | Comcast Cable |
| Doe 535 | 76.4.24.137 | 05/21/11 | Embarq Corporation--CenturyLink |
| Doe 536 | 76.6.222.229 | 05/23/11 | Embarq Corporation--CenturyLink |
| Doe 537 | 76.7.226.159 | 05/21/11 | Embarq Corporation--CenturyLink |
| Doe 538 | 76.90.122.134 | 05/17/11 | Time Warner Cable |
| Doe 539 | 76.90.222.101 | 05/20/11 | Time Warner Cable |
| Doe 540 | 76.93.195.14 | 05/14/11 | Time Warner Cable |
| Doe 541 | 76.95.250.139 | 05/14/11 | Time Warner Cable |
| Doe 542 | 76.95.250.36 | 05/22/11 | Time Warner Cable |
| Doe 543 | 76.97.27.59 | 05/22/11 | Comcast Cable |

| Doe 544 | 76.98.212.232 | 05/25/11 | Comcast Cable |
| Doe 545 | 76.98.217.177 | 05/23/11 | Comcast Cable |
| Doe 546 | 76.99.55.169 | 05/26/11 | Comcast Cable |
| Doe 547 | 76.99.70.55 | 05/17/11 | Comcast Cable |
| Doe 548 | 96.229.169.154 | 05/20/11 | Verizon Internet Services |
| Doe 549 | 96.232.169.228 | 05/22/11 | Verizon Internet Services |
| Doe 550 | 96.234.239.92 | 05/16/11 | Verizon Internet Services |
| Doe 551 | 96.234.242.38 | 05/24/11 | Verizon Internet Services |
| Doe 552 | 96.24.44.126 | 05/23/11 | Clearwire Corporation |
| Doe 553 | 96.241.151.35 | 05/13/11 | Verizon Internet Services |
| Doe 554 | 96.242.136.154 | 05/21/11 | Verizon Internet Services |
| Doe 555 | 96.242.147.220 | 05/16/11 | Verizon Internet Services |
| Doe 556 | 96.242.149.71 | 05/21/11 | Verizon Internet Services |
| Doe 557 | 96.244.205.43 | 05/14/11 | Verizon Internet Services |
| Doe 558 | 96.247.26.249 | 05/19/11 | Verizon Internet Services |
| Doe 559 | 96.248.90.181 | 05/24/11 | Verizon Internet Services |
| Doe 560 | 96.25.229.243 | 05/20/11 | Clearwire Corporation |
| Doe 561 | 96.25.96.228 | 05/21/11 | Clearwire Corporation |
| Doe 562 | 96.251.151.87 | 05/22/11 | Verizon Internet Services |
| Doe 563 | 96.251.152.4 | 05/21/11 | Verizon Internet Services |
| Doe 564 | 96.251.175.204 | 05/22/11 | Verizon Internet Services |
| Doe 565 | 96.251.66.228 | 05/17/11 | Verizon Internet Services |
| Doe 566 | 96.26.157.156 | 05/19/11 | Clearwire Corporation |
| Doe 567 | 96.26.183.45 | 05/21/11 | Clearwire Corporation |
| Doe 568 | 96.26.72.238 | 05/14/11 | Clearwire Corporation |
| Doe 569 | 96.26.77.136 | 05/17/11 | Clearwire Corporation |
| Doe 570 | 96.28.228.200 | 05/20/11 | Insight Communications Co |
| Doe 571 | 96.36.142.9 | 05/16/11 | Charter Communications |
| Doe 572 | 96.38.91.106 | 05/16/11 | Charter Communications |
| Doe 573 | 96.39.239.201 | 05/22/11 | Charter Communications |
| Doe 574 | 97.100.92.200 | 05/17/11 | Time Warner Cable |
| Doe 575 | 97.102.26.60 | 05/21/11 | Time Warner Cable |
| Doe 576 | 97.102.59.11 | 05/24/11 | Time Warner Cable |
| Doe 577 | 97.103.18.82 | 05/21/11 | Time Warner Cable |
| Doe 578 | 97.117.224.161 | 05/22/11 | Qwest Communications |
| Doe 579 | 97.118.170.229 | 05/20/11 | Qwest Communications |
| Doe 580 | 97.119.252.239 | 05/16/11 | Qwest Communications |
| Doe 581 | 97.121.34.92 | 05/17/11 | Qwest Communications |
| Doe 582 | 97.121.51.141 | 05/16/11 | Qwest Communications |
| Doe 583 | 97.121.63.162 | 05/14/11 | Qwest Communications |
| Doe 584 | 97.122.114.252 | 05/21/11 | Qwest Communications |
| Doe 585 | 97.123.33.251 | 05/22/11 | Qwest Communications |

| Doe 586 | 97.67.77.122 | 05/22/11 | ITC Deltacom |
| Doe 587 | 97.77.56.178 | 05/20/11 | Time Warner Cable |
| Doe 588 | 97.82.27.83 | 05/19/11 | Charter Communications |
| Doe 589 | 97.94.104.121 | 05/21/11 | Charter Communications |
| Doe 590 | 97.96.200.93 | 05/21/11 | Time Warner Cable |
| Doe 591 | 97.96.29.215 | 05/19/11 | Time Warner Cable |
| Doe 592 | 97.97.7.159 | 05/17/11 | Time Warner Cable |
| Doe 593 | 97.97.7.64 | 05/16/11 | Time Warner Cable |
| Doe 594 | 98.100.79.241 | 05/20/11 | Time Warner Cable |
| Doe 595 | 98.110.21.12 | 05/16/11 | Verizon Internet Services |
| Doe 596 | 98.111.164.44 | 05/13/11 | Verizon Internet Services |
| Doe 597 | 98.112.168.245 | 05/21/11 | Verizon Internet Services |
| Doe 598 | 99.194.100.95 | 05/25/11 | CenturyTel Internet Holdings |
| Doe 599 | 99.150.142.125 | 05/22/11 | AT&T Internet Services |
| Doe 600 | 99.150.139.106 | 05/16/11 | AT&T Internet Services |
| Doe 601 | 99.150.137.187 | 05/21/11 | AT&T Internet Services |
| Doe 602 | 99.150.136.169 | 05/21/11 | AT&T Internet Services |
| Doe 603 | 99.145.166.252 | 05/22/11 | AT&T Internet Services |
| Doe 604 | 99.145.163.172 | 05/22/11 | AT&T Internet Services |
| Doe 605 | 99.140.238.22 | 05/22/11 | AT&T Internet Services |
| Doe 606 | 99.140.233.166 | 05/20/11 | AT&T Internet Services |
| Doe 607 | 99.140.220.7 | 05/20/11 | AT&T Internet Services |
| Doe 608 | 99.137.235.97 | 05/20/11 | AT&T Internet Services |
| Doe 609 | 99.126.205.26 | 05/23/11 | AT&T Internet Services |
| Doe 610 | 99.120.145.183 | 05/17/11 | AT&T Internet Services |
| Doe 611 | 99.118.191.120 | 05/20/11 | AT&T Internet Services |
| Doe 612 | 99.118.189.99 | 05/20/11 | AT&T Internet Services |
| Doe 613 | 99.152.150.162 | 05/17/11 | AT&T Internet Services |
| Doe 614 | 99.153.186.155 | 05/13/11 | AT&T Internet Services |
| Doe 615 | 99.190.45.118 | 05/19/11 | AT&T Internet Services |
| Doe 616 | 99.19.61.255 | 05/27/11 | AT&T Internet Services |
| Doe 617 | 99.187.84.132 | 05/16/11 | AT&T Internet Services |
| Doe 618 | 99.185.72.155 | 05/22/11 | AT&T Internet Services |
| Doe 619 | 99.184.248.75 | 05/16/11 | AT&T Internet Services |
| Doe 620 | 99.178.64.86 | 05/16/11 | AT&T Internet Services |
| Doe 621 | 99.168.108.14 | 05/20/11 | AT&T Internet Services |
| Doe 622 | 99.164.77.115 | 05/24/11 | AT&T Internet Services |
| Doe 623 | 99.163.85.201 | 05/16/11 | AT&T Internet Services |
| Doe 624 | 99.162.206.213 | 05/14/11 | AT&T Internet Services |
| Doe 625 | 99.16.71.248 | 05/16/11 | AT&T Internet Services |
| Doe 626 | 99.157.108.111 | 05/17/11 | AT&T Internet Services |
| Doe 627 | 99.155.78.30 | 05/16/11 | AT&T Internet Services |

| Doe 628 | 99.155.55.23 | 05/16/11 | AT&T Internet Services |
|---------|--------------|----------|------------------------|
| Doe 629 | 99.118.189.241 | 05/20/11 | AT&T Internet Services |
| Doe 630 | 99.117.145.203 | 05/19/11 | AT&T Internet Services |
| Doe 631 | 98.94.67.163 | 05/22/11 | AT&T Internet Services |
| Doe 632 | 98.94.108.142 | 05/16/11 | AT&T Internet Services |
| Doe 633 | 98.92.40.220 | 05/16/11 | AT&T Internet Services |
| Doe 634 | 98.92.208.214 | 05/17/11 | AT&T Internet Services |
| Doe 635 | 98.92.102.26 | 05/24/11 | AT&T Internet Services |
| Doe 636 | 98.91.36.238 | 05/17/11 | AT&T Internet Services |
| Doe 637 | 98.88.255.103 | 05/27/11 | AT&T Internet Services |
| Doe 638 | 98.88.144.121 | 05/25/11 | AT&T Internet Services |
| Doe 639 | 98.85.76.28 | 05/19/11 | AT&T Internet Services |
| Doe 640 | 98.84.91.207 | 05/22/11 | AT&T Internet Services |
| Doe 641 | 98.84.147.212 | 05/23/11 | AT&T Internet Services |
| Doe 642 | 98.84.143.188 | 05/21/11 | AT&T Internet Services |
| Doe 643 | 98.83.127.254 | 05/20/11 | AT&T Internet Services |
| Doe 644 | 98.82.21.14 | 05/16/11 | AT&T Internet Services |
| Doe 645 | 98.95.152.68 | 05/21/11 | AT&T Internet Services |
| Doe 646 | 98.95.56.228 | 05/25/11 | AT&T Internet Services |
| Doe 647 | 99.115.5.6 | 05/21/11 | AT&T Internet Services |
| Doe 648 | 99.113.37.220 | 05/14/11 | AT&T Internet Services |
| Doe 649 | 99.112.186.149 | 05/23/11 | AT&T Internet Services |
| Doe 650 | 99.110.42.44 | 05/16/11 | AT&T Internet Services |
| Doe 651 | 99.110.213.100 | 05/14/11 | AT&T Internet Services |
| Doe 652 | 99.110.0.255 | 05/16/11 | AT&T Internet Services |
| Doe 653 | 99.104.74.251 | 05/20/11 | AT&T Internet Services |
| Doe 654 | 99.103.4.224 | 05/17/11 | AT&T Internet Services |
| Doe 655 | 99.102.233.179 | 05/19/11 | AT&T Internet Services |
| Doe 656 | 99.102.149.98 | 05/20/11 | AT&T Internet Services |
| Doe 657 | 99.102.132.145 | 05/21/11 | AT&T Internet Services |
| Doe 658 | 99.10.185.145 | 05/16/11 | AT&T Internet Services |
| Doe 659 | 98.95.68.23 | 05/20/11 | AT&T Internet Services |
| Doe 660 | 98.95.63.199 | 05/16/11 | AT&T Internet Services |
| Doe 661 | 98.82.200.100 | 05/19/11 | AT&T Internet Services |
| Doe 662 | 99.194.103.77 | 05/20/11 | CenturyTel Internet Holdings |
| Doe 663 | 99.99.185.75 | 05/16/11 | AT&T Internet Services |
| Doe 664 | 99.7.98.38 | 05/16/11 | AT&T Internet Services |
| Doe 665 | 99.66.222.24 | 05/13/11 | AT&T Internet Services |
| Doe 666 | 99.66.156.88 | 05/19/11 | AT&T Internet Services |
| Doe 667 | 99.64.254.232 | 05/13/11 | AT&T Internet Services |
| Doe 668 | 99.63.211.79 | 05/20/11 | AT&T Internet Services |
| Doe 669 | 99.61.68.70 | 05/21/11 | AT&T Internet Services |

| | | | |
|---|---|---|---|
| Doe 670 | 99.61.182.155 | 05/20/11 | AT&T Internet Services |
| Doe 671 | 99.60.192.103 | 05/13/11 | AT&T Internet Services |
| Doe 672 | 99.60.125.198 | 05/21/11 | AT&T Internet Services |
| Doe 673 | 99.6.0.97 | 05/16/11 | AT&T Internet Services |
| Doe 674 | 99.57.112.130 | 05/20/11 | AT&T Internet Services |
| Doe 675 | 99.50.29.163 | 05/19/11 | AT&T Internet Services |
| Doe 676 | 99.50.28.214 | 05/25/11 | AT&T Internet Services |
| Doe 677 | 99.49.241.78 | 05/27/11 | AT&T Internet Services |
| Doe 678 | 99.72.237.192 | 05/23/11 | AT&T Internet Services |
| Doe 679 | 99.8.45.7 | 05/21/11 | AT&T Internet Services |
| Doe 680 | 99.96.105.1 | 05/19/11 | AT&T Internet Services |
| Doe 681 | 99.94.189.206 | 05/16/11 | AT&T Internet Services |
| Doe 682 | 99.94.161.9 | 05/24/11 | AT&T Internet Services |
| Doe 683 | 99.93.55.155 | 05/19/11 | AT&T Internet Services |
| Doe 684 | 99.93.47.234 | 05/24/11 | AT&T Internet Services |
| Doe 685 | 99.92.221.146 | 05/22/11 | AT&T Internet Services |
| Doe 686 | 99.92.118.216 | 05/20/11 | AT&T Internet Services |
| Doe 687 | 99.9.24.193 | 05/24/11 | AT&T Internet Services |
| Doe 688 | 99.89.252.183 | 05/22/11 | AT&T Internet Services |
| Doe 689 | 99.89.147.126 | 05/20/11 | AT&T Internet Services |
| Doe 690 | 99.88.30.55 | 05/22/11 | AT&T Internet Services |
| Doe 691 | 99.88.24.157 | 05/20/11 | AT&T Internet Services |
| Doe 692 | 99.88.16.147 | 05/20/11 | AT&T Internet Services |
| Doe 693 | 99.88.16.110 | 05/17/11 | AT&T Internet Services |
| Doe 694 | 99.48.81.173 | 05/17/11 | AT&T Internet Services |
| Doe 695 | 99.45.165.47 | 05/16/11 | AT&T Internet Services |
| Doe 696 | 99.27.13.180 | 05/20/11 | AT&T Internet Services |
| Doe 697 | 99.26.130.126 | 05/16/11 | AT&T Internet Services |
| Doe 698 | 99.24.251.190 | 05/21/11 | AT&T Internet Services |
| Doe 699 | 99.24.177.127 | 05/17/11 | AT&T Internet Services |
| Doe 700 | 99.23.154.218 | 05/20/11 | AT&T Internet Services |
| Doe 701 | 99.23.146.31 | 05/20/11 | AT&T Internet Services |
| Doe 702 | 99.23.131.217 | 05/20/11 | AT&T Internet Services |
| Doe 703 | 99.23.131.107 | 05/20/11 | AT&T Internet Services |
| Doe 704 | 99.22.95.128 | 05/19/11 | AT&T Internet Services |
| Doe 705 | 99.22.254.26 | 05/16/11 | AT&T Internet Services |
| Doe 706 | 99.21.77.233 | 05/16/11 | AT&T Internet Services |
| Doe 707 | 99.196.181.249 | 05/22/11 | Wildblue Communications |
| Doe 708 | 99.194.77.133 | 05/20/11 | CenturyTel Internet Holdings |
| Doe 709 | 99.194.50.130 | 05/16/11 | CenturyTel Internet Holdings |
| Doe 710 | 99.27.179.89 | 05/16/11 | AT&T Internet Services |
| Doe 711 | 99.28.0.200 | 05/20/11 | AT&T Internet Services |

| Doe 712 | 99.41.3.126 | 05/19/11 | AT&T Internet Services |
| Doe 713 | 99.41.15.218 | 05/21/11 | AT&T Internet Services |
| Doe 714 | 99.40.6.117 | 05/20/11 | AT&T Internet Services |
| Doe 715 | 99.38.253.82 | 05/17/11 | AT&T Internet Services |
| Doe 716 | 99.38.226.4 | 05/14/11 | AT&T Internet Services |
| Doe 717 | 99.37.121.57 | 05/16/11 | AT&T Internet Services |
| Doe 718 | 99.36.13.7 | 05/21/11 | AT&T Internet Services |
| Doe 719 | 99.35.72.152 | 05/20/11 | AT&T Internet Services |
| Doe 720 | 99.34.30.85 | 05/22/11 | AT&T Internet Services |
| Doe 721 | 99.34.30.243 | 05/22/11 | AT&T Internet Services |
| Doe 722 | 99.34.23.25 | 05/14/11 | AT&T Internet Services |
| Doe 723 | 99.34.22.41 | 05/21/11 | AT&T Internet Services |
| Doe 724 | 99.32.198.240 | 05/19/11 | AT&T Internet Services |
| Doe 725 | 99.29.238.61 | 05/20/11 | AT&T Internet Services |
| Doe 726 | 99.194.107.81 | 05/19/11 | CenturyTel Internet Holdings |
| Doe 727 | 98.210.115.91 | 05/16/11 | Comcast Cable |
| Doe 728 | 98.193.81.59 | 05/24/11 | Comcast Cable |
| Doe 729 | 98.192.43.95 | 05/22/11 | Comcast Cable |
| Doe 730 | 98.192.41.142 | 05/19/11 | Comcast Cable |
| Doe 731 | 98.192.181.109 | 05/22/11 | Comcast Cable |
| Doe 732 | 98.192.160.187 | 05/19/11 | Comcast Cable |
| Doe 733 | 98.19.228.182 | 05/21/11 | Windstream Communications |
| Doe 734 | 98.178.205.211 | 05/24/11 | Cox Communications |
| Doe 735 | 98.176.79.73 | 05/22/11 | Cox Communications |
| Doe 736 | 98.176.143.9 | 05/17/11 | Cox Communications |
| Doe 737 | 98.171.171.129 | 05/16/11 | Cox Communications |
| Doe 738 | 98.171.160.43 | 05/21/11 | Cox Communications |
| Doe 739 | 98.168.134.46 | 05/25/11 | Cox Communications |
| Doe 740 | 98.166.165.201 | 05/23/11 | Cox Communications |
| Doe 741 | 98.164.156.13 | 05/19/11 | Cox Communications |
| Doe 742 | 98.195.65.202 | 05/19/11 | Comcast Cable |
| Doe 743 | 98.197.117.14 | 05/23/11 | Comcast Cable |
| Doe 744 | 98.209.213.182 | 05/17/11 | Comcast Cable |
| Doe 745 | 98.208.128.190 | 05/17/11 | Comcast Cable |
| Doe 746 | 98.208.116.243 | 05/19/11 | Comcast Cable |
| Doe 747 | 98.207.90.1 | 05/16/11 | Comcast Cable |
| Doe 748 | 98.207.113.102 | 05/13/11 | Comcast Cable |
| Doe 749 | 98.206.61.111 | 05/17/11 | Comcast Cable |
| Doe 750 | 98.203.59.136 | 05/16/11 | Comcast Cable |
| Doe 751 | 98.203.32.72 | 05/24/11 | Comcast Cable |
| Doe 752 | 98.203.238.223 | 05/22/11 | Comcast Cable |
| Doe 753 | 98.203.21.58 | 05/25/11 | Comcast Cable |

| Doe 754 | 98.203.182.194 | 05/17/11 | Comcast Cable |
| Doe 755 | 98.198.253.239 | 05/19/11 | Comcast Cable |
| Doe 756 | 98.198.240.250 | 05/16/11 | Comcast Cable |
| Doe 757 | 98.197.153.154 | 05/16/11 | Comcast Cable |
| Doe 758 | 98.155.87.42 | 05/16/11 | Time Warner Cable |
| Doe 759 | 98.155.68.199 | 05/22/11 | Time Warner Cable |
| Doe 760 | 98.121.183.103 | 05/14/11 | Time Warner Cable |
| Doe 761 | 98.121.167.151 | 05/16/11 | Time Warner Cable |
| Doe 762 | 98.121.166.219 | 05/21/11 | Time Warner Cable |
| Doe 763 | 98.119.28.190 | 05/19/11 | Verizon Internet Services |
| Doe 764 | 98.119.24.212 | 05/20/11 | Verizon Internet Services |
| Doe 765 | 98.119.134.238 | 05/14/11 | Verizon Internet Services |
| Doe 766 | 98.119.117.134 | 05/17/11 | Verizon Internet Services |
| Doe 767 | 98.118.103.17 | 05/24/11 | Verizon Internet Services |
| Doe 768 | 98.116.2.54 | 05/20/11 | Verizon Internet Services |
| Doe 769 | 98.113.187.245 | 05/20/11 | Verizon Internet Services |
| Doe 770 | 98.112.64.90 | 05/17/11 | Verizon Internet Services |
| Doe 771 | 98.112.38.79 | 05/16/11 | Verizon Internet Services |
| Doe 772 | 98.112.206.227 | 05/17/11 | Verizon Internet Services |
| Doe 773 | 98.112.177.151 | 05/20/11 | Verizon Internet Services |
| Doe 774 | 98.124.86.116 | 05/24/11 | Home Telephone Company |
| Doe 775 | 98.144.108.238 | 05/17/11 | Time Warner Cable |
| Doe 776 | 98.155.215.73 | 05/21/11 | Time Warner Cable |
| Doe 777 | 98.155.158.48 | 05/20/11 | Time Warner Cable |
| Doe 778 | 98.155.155.5 | 05/14/11 | Time Warner Cable |
| Doe 779 | 98.154.30.138 | 05/20/11 | Time Warner Cable |
| Doe 780 | 98.154.230.199 | 05/20/11 | Time Warner Cable |
| Doe 781 | 98.154.196.239 | 05/16/11 | Time Warner Cable |
| Doe 782 | 98.154.102.217 | 05/25/11 | Time Warner Cable |
| Doe 783 | 98.151.233.142 | 05/19/11 | Time Warner Cable |
| Doe 784 | 98.151.220.172 | 05/14/11 | Time Warner Cable |
| Doe 785 | 98.150.146.115 | 05/16/11 | Time Warner Cable |
| Doe 786 | 98.149.17.133 | 05/19/11 | Time Warner Cable |
| Doe 787 | 98.149.11.59 | 05/22/11 | Time Warner Cable |
| Doe 788 | 98.145.132.225 | 05/24/11 | Time Warner Cable |
| Doe 789 | 98.144.46.60 | 05/20/11 | Time Warner Cable |
| Doe 790 | 98.112.175.253 | 05/16/11 | Verizon Internet Services |
| Doe 791 | 98.210.75.47 | 05/19/11 | Comcast Cable |
| Doe 792 | 98.82.163.22 | 05/17/11 | AT&T Internet Services |
| Doe 793 | 98.27.230.118 | 05/20/11 | Time Warner Cable |
| Doe 794 | 98.26.177.122 | 05/19/11 | Time Warner Cable |
| Doe 795 | 98.254.253.77 | 05/19/11 | Comcast Cable |

| Doe 796 | 98.254.229.206 | 05/25/11 | Comcast Cable |
| Doe 797 | 98.254.202.121 | 05/14/11 | Comcast Cable |
| Doe 798 | 98.253.234.30 | 05/21/11 | Comcast Cable |
| Doe 799 | 98.251.68.187 | 05/20/11 | Comcast Cable |
| Doe 800 | 98.251.29.216 | 05/14/11 | Comcast Cable |
| Doe 801 | 98.251.230.115 | 05/24/11 | Comcast Cable |
| Doe 802 | 98.248.208.147 | 05/21/11 | Comcast Cable |
| Doe 803 | 98.246.112.212 | 05/16/11 | Comcast Cable |
| Doe 804 | 98.245.8.165 | 05/20/11 | Comcast Cable |
| Doe 805 | 98.244.140.146 | 05/16/11 | Comcast Cable |
| Doe 806 | 98.244.110.136 | 05/19/11 | Comcast Cable |
| Doe 807 | 98.64.168.244 | 05/26/11 | AT&T Internet Services |
| Doe 808 | 98.65.173.122 | 05/22/11 | AT&T Internet Services |
| Doe 809 | 98.82.144.81 | 05/17/11 | AT&T Internet Services |
| Doe 810 | 98.77.239.69 | 05/14/11 | AT&T Internet Services |
| Doe 811 | 98.77.210.249 | 05/24/11 | AT&T Internet Services |
| Doe 812 | 98.77.182.10 | 05/22/11 | AT&T Internet Services |
| Doe 813 | 98.71.98.40 | 05/19/11 | AT&T Internet Services |
| Doe 814 | 98.71.97.45 | 05/19/11 | AT&T Internet Services |
| Doe 815 | 98.71.249.69 | 05/17/11 | AT&T Internet Services |
| Doe 816 | 98.71.245.133 | 05/16/11 | AT&T Internet Services |
| Doe 817 | 98.68.157.119 | 05/20/11 | AT&T Internet Services |
| Doe 818 | 98.67.232.33 | 05/13/11 | AT&T Internet Services |
| Doe 819 | 98.65.185.34 | 05/20/11 | AT&T Internet Services |
| Doe 820 | 98.65.183.6 | 05/21/11 | AT&T Internet Services |
| Doe 821 | 98.65.179.230 | 05/22/11 | AT&T Internet Services |
| Doe 822 | 98.65.176.148 | 05/23/11 | AT&T Internet Services |
| Doe 823 | 98.242.228.2 | 05/17/11 | Comcast Cable |
| Doe 824 | 98.242.198.132 | 05/16/11 | Comcast Cable |
| Doe 825 | 98.224.110.127 | 05/19/11 | Comcast Cable |
| Doe 826 | 98.223.118.16 | 05/21/11 | Comcast Cable |
| Doe 827 | 98.222.99.200 | 05/16/11 | Comcast Cable |
| Doe 828 | 98.222.66.120 | 05/13/11 | Comcast Cable |
| Doe 829 | 98.222.169.15 | 05/19/11 | Comcast Cable |
| Doe 830 | 98.218.64.125 | 05/16/11 | Comcast Cable |
| Doe 831 | 98.217.192.191 | 05/20/11 | Comcast Cable |
| Doe 832 | 98.216.43.178 | 05/22/11 | Comcast Cable |
| Doe 833 | 98.215.4.25 | 05/21/11 | Comcast Cable |
| Doe 834 | 98.214.70.146 | 05/20/11 | Comcast Cable |
| Doe 835 | 98.214.6.176 | 05/13/11 | Comcast Cable |
| Doe 836 | 98.212.216.171 | 05/20/11 | Comcast Cable |
| Doe 837 | 98.212.148.73 | 05/19/11 | Comcast Cable |

| Doe 838 | 98.211.239.82 | 05/16/11 | Comcast Cable |
| Doe 839 | 98.224.255.19 | 05/23/11 | Comcast Cable |
| Doe 840 | 98.227.197.120 | 05/14/11 | Comcast Cable |
| Doe 841 | 98.242.125.236 | 05/16/11 | Comcast Cable |
| Doe 842 | 98.240.20.50 | 05/21/11 | Comcast Cable |
| Doe 843 | 98.24.62.101 | 05/20/11 | Time Warner Cable |
| Doe 844 | 98.236.186.215 | 05/17/11 | Comcast Cable |
| Doe 845 | 98.235.222.24 | 05/16/11 | Comcast Cable |
| Doe 846 | 98.232.77.25 | 05/17/11 | Comcast Cable |
| Doe 847 | 98.232.230.105 | 05/22/11 | Comcast Cable |
| Doe 848 | 98.232.132.169 | 05/13/11 | Comcast Cable |
| Doe 849 | 98.231.143.51 | 05/24/11 | Comcast Cable |
| Doe 850 | 98.230.2.204 | 05/13/11 | Comcast Cable |
| Doe 851 | 98.230.144.212 | 05/22/11 | Comcast Cable |
| Doe 852 | 98.230.133.76 | 05/27/11 | Comcast Cable |
| Doe 853 | 98.229.244.55 | 05/14/11 | Comcast Cable |
| Doe 854 | 98.227.236.140 | 05/16/11 | Comcast Cable |
| Doe 855 | 98.211.185.132 | 05/20/11 | Comcast Cable |
| Doe 856 | 107.10.46.99 | 05/19/11 | Time Warner Cable |
| Doe 857 | 107.4.11.14 | 05/22/11 | Comcast Cable |
| Doe 858 | 107.5.253.78 | 05/21/11 | Comcast Cable |
| Doe 859 | 107.5.68.36 | 05/24/11 | Comcast Cable |
| Doe 860 | 108.11.39.232 | 05/23/11 | Verizon Internet Services |
| Doe 861 | 108.12.242.244 | 05/16/11 | Verizon Internet Services |
| Doe 862 | 108.13.104.8 | 05/16/11 | Verizon Internet Services |
| Doe 863 | 108.15.225.222 | 05/22/11 | Verizon Internet Services |
| Doe 864 | 108.15.42.143 | 05/20/11 | Verizon Internet Services |
| Doe 865 | 108.16.13.126 | 05/22/11 | Verizon Internet Services |
| Doe 866 | 108.16.62.79 | 05/22/11 | Verizon Internet Services |
| Doe 867 | 108.17.117.25 | 05/19/11 | Verizon Internet Services |
| Doe 868 | 108.2.11.145 | 05/21/11 | Verizon Internet Services |
| Doe 869 | 108.2.11.160 | 05/25/11 | Verizon Internet Services |
| Doe 870 | 108.2.176.132 | 05/16/11 | Verizon Internet Services |
| Doe 871 | 108.2.190.66 | 05/19/11 | Verizon Internet Services |
| Doe 872 | 108.2.22.221 | 05/24/11 | Verizon Internet Services |
| Doe 873 | 108.2.227.5 | 05/19/11 | Verizon Internet Services |
| Doe 874 | 108.2.5.53 | 05/25/11 | Verizon Internet Services |
| Doe 875 | 108.21.181.89 | 05/23/11 | Verizon Internet Services |
| Doe 876 | 108.23.61.188 | 05/22/11 | Verizon Internet Services |
| Doe 877 | 108.23.88.145 | 05/22/11 | Verizon Internet Services |
| Doe 878 | 108.26.75.203 | 05/19/11 | Verizon Internet Services |
| Doe 879 | 108.27.212.119 | 05/25/11 | Verizon Internet Services |

| Doe 880 | 108.27.27.84 | 05/19/11 | Verizon Internet Services |
|---------|--------------|----------|---------------------------|
| Doe 881 | 108.28.109.64 | 05/22/11 | Verizon Internet Services |
| Doe 882 | 108.28.245.209 | 05/26/11 | Verizon Internet Services |
| Doe 883 | 108.28.249.136 | 05/20/11 | Verizon Internet Services |
| Doe 884 | 108.28.67.104 | 05/14/11 | Verizon Internet Services |
| Doe 885 | 108.3.205.177 | 05/20/11 | Verizon Internet Services |
| Doe 886 | 108.3.245.116 | 05/22/11 | Verizon Internet Services |
| Doe 887 | 108.35.0.79 | 05/19/11 | Verizon Internet Services |
| Doe 888 | 108.36.12.26 | 05/21/11 | Verizon Internet Services |
| Doe 889 | 108.36.252.4 | 05/24/11 | Verizon Internet Services |
| Doe 890 | 108.38.133.95 | 05/19/11 | Verizon Internet Services |
| Doe 891 | 108.38.78.166 | 05/21/11 | Verizon Internet Services |
| Doe 892 | 108.39.40.41 | 05/23/11 | Verizon Internet Services |
| Doe 893 | 108.41.84.62 | 05/20/11 | Verizon Internet Services |
| Doe 894 | 108.65.235.60 | 05/20/11 | AT&T Internet Services |
| Doe 895 | 108.67.134.83 | 05/19/11 | AT&T Internet Services |
| Doe 896 | 108.67.157.113 | 05/21/11 | AT&T Internet Services |
| Doe 897 | 108.67.187.167 | 05/20/11 | AT&T Internet Services |
| Doe 898 | 108.68.138.239 | 05/20/11 | AT&T Internet Services |
| Doe 899 | 108.7.156.115 | 05/22/11 | Verizon Internet Services |
| Doe 900 | 108.70.232.160 | 05/19/11 | AT&T Internet Services |
| Doe 901 | 108.72.78.83 | 05/19/11 | AT&T Internet Services |
| Doe 902 | 108.73.116.222 | 05/21/11 | AT&T Internet Services |
| Doe 903 | 108.81.106.145 | 05/19/11 | AT&T Internet Services |
| Doe 904 | 108.82.104.183 | 05/14/11 | AT&T Internet Services |
| Doe 905 | 108.85.253.29 | 05/24/11 | AT&T Internet Services |
| Doe 906 | 108.88.173.117 | 05/20/11 | AT&T Internet Services |
| Doe 907 | 108.89.128.110 | 05/21/11 | AT&T Internet Services |
| Doe 908 | 108.89.88.119 | 05/14/11 | AT&T Internet Services |
| Doe 909 | 12.12.98.34 | 05/20/11 | AT&T Internet Services |
| Doe 910 | 12.149.202.9 | 05/20/11 | AT&T Internet Services |
| Doe 911 | 12.186.187.3 | 05/21/11 | AT&T Internet Services |
| Doe 912 | 12.205.192.148 | 05/22/11 | AT&T Internet Services |
| Doe 913 | 129.49.228.43 | 05/19/11 | State University of New York at Stony Brook |
| Doe 914 | 129.49.237.70 | 05/17/11 | State University of New York at Stony Brook |
| Doe 915 | 129.98.201.39 | 05/17/11 | Albert Einstein College of Medicine |
| Doe 916 | 132.178.184.211 | 05/24/11 | Boise State University |
| Doe 917 | 138.210.32.141 | 05/16/11 | Embarq Corporation--CenturyLink |
| Doe 918 | 138.210.33.128 | 05/17/11 | Embarq Corporation--CenturyLink |
| Doe 919 | 141.161.133.102 | 05/22/11 | Georgetown University |
| Doe 920 | 151.198.0.245 | 05/20/11 | Verizon Internet Services |

| | | | |
|---|---|---|---|
| Doe 921 | 151.213.181.185 | 05/17/11 | Windstream Communications |
| Doe 922 | 158.136.3.16 | 05/16/11 | Plymouth State College |
| Doe 923 | 165.234.220.107 | 05/17/11 | Information Services Division |
| Doe 924 | 166.233.25.89 | 05/20/11 | Service Provider Corporation |
| Doe 925 | 166.249.132.118 | 05/20/11 | Service Provider Corporation |
| Doe 926 | 166.249.132.177 | 05/20/11 | Service Provider Corporation |
| Doe 927 | 166.250.68.243 | 05/20/11 | Service Provider Corporation |
| Doe 928 | 166.250.69.5 | 05/20/11 | Service Provider Corporation |
| Doe 929 | 166.250.69.88 | 05/20/11 | Service Provider Corporation |
| Doe 930 | 166.250.70.244 | 05/20/11 | Service Provider Corporation |
| Doe 931 | 166.250.71.216 | 05/23/11 | Service Provider Corporation |
| Doe 932 | 173.12.229.86 | 05/16/11 | Comcast Cable |
| Doe 933 | 173.16.143.51 | 05/16/11 | Mediacom Communications Corp |
| Doe 934 | 173.171.143.219 | 05/14/11 | Time Warner Cable |
| Doe 935 | 173.172.155.99 | 05/23/11 | Time Warner Cable |
| Doe 936 | 173.172.212.147 | 05/19/11 | Time Warner Cable |
| Doe 937 | 173.173.100.24 | 05/20/11 | Time Warner Cable |
| Doe 938 | 173.174.169.29 | 05/21/11 | Time Warner Cable |
| Doe 939 | 173.174.45.248 | 05/21/11 | Time Warner Cable |
| Doe 940 | 173.19.158.179 | 05/21/11 | Mediacom Communications Corp |
| Doe 941 | 173.2.9.45 | 05/22/11 | Optimum Online |
| Doe 942 | 173.20.206.78 | 05/21/11 | Mediacom Communications Corp |
| Doe 943 | 173.251.103.226 | 05/17/11 | Cablevision Systems Corp. |
| Doe 944 | 173.31.92.232 | 05/19/11 | Mediacom Communications Corp |
| Doe 945 | 173.51.119.10 | 05/16/11 | Verizon Internet Services |
| Doe 946 | 173.51.43.130 | 05/17/11 | Verizon Internet Services |
| Doe 947 | 173.52.165.221 | 05/21/11 | Verizon Internet Services |
| Doe 948 | 173.53.74.44 | 05/13/11 | Verizon Internet Services |
| Doe 949 | 173.55.225.234 | 05/20/11 | Verizon Internet Services |
| Doe 950 | 173.56.17.102 | 05/19/11 | Verizon Internet Services |
| Doe 951 | 173.57.119.138 | 05/13/11 | Verizon Internet Services |
| Doe 952 | 173.57.159.39 | 05/19/11 | Verizon Internet Services |
| Doe 953 | 173.58.212.24 | 05/22/11 | Verizon Internet Services |
| Doe 954 | 173.60.109.221 | 05/19/11 | Verizon Internet Services |
| Doe 955 | 173.60.130.104 | 05/22/11 | Verizon Internet Services |
| Doe 956 | 173.64.72.182 | 05/19/11 | Verizon Internet Services |
| Doe 957 | 173.67.141.33 | 05/22/11 | Verizon Internet Services |
| Doe 958 | 173.67.184.226 | 05/23/11 | Verizon Internet Services |
| Doe 959 | 173.67.255.182 | 05/17/11 | Verizon Internet Services |
| Doe 960 | 173.68.65.82 | 05/22/11 | Verizon Internet Services |
| Doe 961 | 173.70.192.246 | 05/25/11 | Verizon Internet Services |
| Doe 962 | 173.74.123.218 | 05/22/11 | Verizon Internet Services |

| Doe 963 | 173.74.20.196 | 05/17/11 | Verizon Internet Services |
|---------|---------------|----------|---------------------------|
| Doe 964 | 173.78.114.5 | 05/21/11 | Verizon Internet Services |
| Doe 965 | 173.79.46.226 | 05/22/11 | Verizon Internet Services |
| Doe 966 | 173.89.136.250 | 05/14/11 | Time Warner Cable |
| Doe 967 | 173.93.143.3 | 05/25/11 | Time Warner Cable |
| Doe 968 | 173.93.187.90 | 05/19/11 | Time Warner Cable |
| Doe 969 | 174.101.63.70 | 05/21/11 | Time Warner Cable |
| Doe 970 | 174.103.241.100 | 05/14/11 | Time Warner Cable |
| Doe 971 | 174.106.152.91 | 05/21/11 | Time Warner Cable |
| Doe 972 | 174.107.94.108 | 05/16/11 | Time Warner Cable |
| Doe 973 | 174.108.119.62 | 05/14/11 | Time Warner Cable |
| Doe 974 | 174.109.33.5 | 05/19/11 | Time Warner Cable |
| Doe 975 | 174.22.231.248 | 05/16/11 | Qwest Communications |
| Doe 976 | 174.24.70.89 | 05/19/11 | Qwest Communications |
| Doe 977 | 174.48.219.134 | 05/22/11 | Comcast Cable |
| Doe 978 | 174.49.21.115 | 05/16/11 | Comcast Cable |
| Doe 979 | 174.50.114.180 | 05/16/11 | Comcast Cable |
| Doe 980 | 174.50.41.67 | 05/21/11 | Comcast Cable |
| Doe 981 | 174.50.74.204 | 05/25/11 | Comcast Cable |
| Doe 982 | 174.51.129.141 | 05/22/11 | Comcast Cable |
| Doe 983 | 174.51.214.165 | 05/16/11 | Comcast Cable |
| Doe 984 | 174.53.223.174 | 05/26/11 | Comcast Cable |
| Doe 985 | 174.55.43.90 | 05/13/11 | Comcast Cable |
| Doe 986 | 174.57.200.68 | 05/21/11 | Comcast Cable |
| Doe 987 | 174.60.164.198 | 05/24/11 | Comcast Cable |
| Doe 988 | 174.60.180.111 | 05/22/11 | Comcast Cable |
| Doe 989 | 174.60.87.78 | 05/19/11 | Comcast Cable |
| Doe 990 | 174.61.42.126 | 05/22/11 | Comcast Cable |
| Doe 991 | 174.62.253.1 | 05/24/11 | Comcast Cable |
| Doe 992 | 174.96.205.193 | 05/19/11 | Time Warner Cable |
| Doe 993 | 178.76.129.106 | 05/21/11 | inexio Informationstechnologie und Telekommunikati |
| Doe 994 | 184.17.106.242 | 05/16/11 | Frontier Communications |
| Doe 995 | 184.18.167.135 | 05/23/11 | Frontier Communications |
| Doe 996 | 184.18.26.132 | 05/16/11 | Frontier Communications |
| Doe 997 | 184.18.37.21 | 05/17/11 | Frontier Communications |
| Doe 998 | 184.18.46.116 | 05/22/11 | Frontier Communications |
| Doe 999 | 184.18.50.237 | 05/22/11 | Frontier Communications |
| Doe 1000 | 184.189.240.145 | 05/25/11 | Cox Communications |
| Doe 1001 | 184.3.188.5 | 05/16/11 | Embarq Corporation--CenturyLink |
| Doe 1002 | 184.32.114.204 | 05/20/11 | AT&T Internet Services |
| Doe 1003 | 184.32.248.235 | 05/23/11 | AT&T Internet Services |

| Doe 1004 | 184.32.39.237 | 05/24/11 | AT&T Internet Services |
| Doe 1005 | 184.33.23.149 | 05/16/11 | AT&T Internet Services |
| Doe 1006 | 184.37.66.179 | 05/16/11 | AT&T Internet Services |
| Doe 1007 | 184.44.11.76 | 05/21/11 | AT&T Internet Services |
| Doe 1008 | 184.56.32.158 | 05/25/11 | Time Warner Cable |
| Doe 1009 | 184.57.112.136 | 05/21/11 | Time Warner Cable |
| Doe 1010 | 184.58.0.105 | 05/21/11 | Time Warner Cable |
| Doe 1011 | 184.59.160.162 | 05/22/11 | Time Warner Cable |
| Doe 1012 | 184.76.173.15 | 05/17/11 | Clearwire Corporation |
| Doe 1013 | 184.76.177.114 | 05/20/11 | Clearwire Corporation |
| Doe 1014 | 184.76.222.121 | 05/16/11 | Clearwire Corporation |
| Doe 1015 | 184.76.248.230 | 05/17/11 | Clearwire Corporation |
| Doe 1016 | 184.76.255.159 | 05/17/11 | Clearwire Corporation |
| Doe 1017 | 184.76.72.175 | 05/22/11 | Clearwire Corporation |
| Doe 1018 | 184.77.172.163 | 05/13/11 | Clearwire Corporation |
| Doe 1019 | 184.77.203.199 | 05/16/11 | Clearwire Corporation |
| Doe 1020 | 184.77.55.136 | 05/16/11 | Clearwire Corporation |
| Doe 1021 | 184.78.122.196 | 05/19/11 | Clearwire Corporation |
| Doe 1022 | 184.78.19.8 | 05/19/11 | Clearwire Corporation |
| Doe 1023 | 184.88.67.11 | 05/17/11 | Time Warner Cable |
| Doe 1024 | 184.91.140.87 | 05/16/11 | Time Warner Cable |
| Doe 1025 | 184.91.27.38 | 05/24/11 | Time Warner Cable |
| Doe 1026 | 184.96.107.58 | 05/17/11 | Qwest Communications |
| Doe 1027 | 184.96.175.56 | 05/22/11 | Qwest Communications |
| Doe 1028 | 184.99.254.77 | 05/17/11 | Qwest Communications |
| Doe 1029 | 198.228.209.229 | 05/19/11 | Service Provider Corporation |
| Doe 1030 | 199.72.87.154 | 05/19/11 | PaeTec Communications |
| Doe 1031 | 204.102.40.107 | 05/16/11 | California State University Network |
| Doe 1032 | 204.147.1.138 | 05/25/11 | CITY OF MADISON |
| Doe 1033 | 204.197.233.235 | 05/24/11 | Communication Construction Services |
| Doe 1034 | 204.210.120.101 | 05/16/11 | Time Warner Cable |
| Doe 1035 | 204.210.189.159 | 05/19/11 | Time Warner Cable |
| Doe 1036 | 204.85.85.35 | 05/16/11 | North Carolina Research and Education Network |
| Doe 1037 | 206.217.219.66 | 05/19/11 | Hosting Services |
| Doe 1038 | 206.251.43.14 | 05/20/11 | DIRECT COMMUNICATIONS |
| Doe 1039 | 207.172.207.84 | 05/20/11 | RCN Communications |
| Doe 1040 | 207.181.209.87 | 05/19/11 | RCN Communications |
| Doe 1041 | 207.225.114.2 | 05/14/11 | Qwest Communications |
| Doe 1042 | 207.98.184.58 | 05/23/11 | Knology |
| Doe 1043 | 208.104.103.238 | 05/19/11 | Rock Hill Telephone Company |
| Doe 1044 | 208.125.30.69 | 05/20/11 | Time Warner Cable |

| Doe 1045 | 208.54.44.128 | 05/21/11 | T-MOBILE USA |
| Doe 1046 | 208.54.45.57 | 05/20/11 | T-MOBILE USA |
| Doe 1047 | 208.54.90.76 | 05/19/11 | T-MOBILE USA |
| Doe 1048 | 208.54.94.104 | 05/21/11 | T-MOBILE USA |
| Doe 1049 | 208.54.94.122 | 05/20/11 | T-MOBILE USA |
| Doe 1050 | 208.54.94.27 | 05/21/11 | T-MOBILE USA |
| Doe 1051 | 208.54.94.31 | 05/20/11 | T-MOBILE USA |
| Doe 1052 | 208.54.94.61 | 05/21/11 | T-MOBILE USA |
| Doe 1053 | 208.97.140.21 | 05/20/11 | New Dream Network, LLC |
| Doe 1054 | 209.103.253.69 | 05/21/11 | Excel.Net |
| Doe 1055 | 209.134.119.111 | 05/23/11 | EarthLink |
| Doe 1056 | 209.134.66.181 | 05/19/11 | EarthLink |
| Doe 1057 | 209.158.89.165 | 05/22/11 | Verizon Internet Services |
| Doe 1058 | 209.190.237.34 | 05/17/11 | ATLANTECH ONLINE |
| Doe 1059 | 209.252.20.1 | 05/16/11 | PaeTec Communications |
| Doe 1060 | 209.255.181.10 | 05/22/11 | PaeTec Communications |
| Doe 1061 | 209.94.72.1 | 05/23/11 | Zero Error Networks |
| Doe 1062 | 216.110.201.102 | 05/23/11 | LS Networks |
| Doe 1063 | 216.212.247.101 | 05/16/11 | CNS-Internet |
| Doe 1064 | 216.251.165.25 | 05/22/11 | CP Internet |
| Doe 1065 | 216.251.165.27 | 05/23/11 | CP Internet |
| Doe 1066 | 216.251.165.29 | 05/23/11 | CP Internet |
| Doe 1067 | 216.251.165.30 | 05/21/11 | CP Internet |
| Doe 1068 | 216.40.74.179 | 05/19/11 | OPENBAND MULTIMEDIA, LLC |
| Doe 1069 | 216.40.74.217 | 05/21/11 | OPENBAND MULTIMEDIA, LLC |
| Doe 1070 | 216.40.74.79 | 05/19/11 | OPENBAND MULTIMEDIA, LLC |
| Doe 1071 | 216.45.78.70 | 05/20/11 | GVEC.NET |
| Doe 1072 | 216.67.20.6 | 05/21/11 | Alaska Communications Systems Group |
| Doe 1073 | 24.0.57.244 | 05/16/11 | Comcast Cable |
| Doe 1074 | 24.1.150.150 | 05/24/11 | Comcast Cable |
| Doe 1075 | 24.1.67.175 | 05/23/11 | Comcast Cable |
| Doe 1076 | 24.1.74.192 | 05/14/11 | Comcast Cable |
| Doe 1077 | 24.11.111.23 | 05/23/11 | Comcast Cable |
| Doe 1078 | 24.12.196.118 | 05/22/11 | Comcast Cable |
| Doe 1079 | 24.12.99.11 | 05/16/11 | Comcast Cable |
| Doe 1080 | 24.126.185.79 | 05/22/11 | Comcast Cable |
| Doe 1081 | 24.130.121.195 | 05/14/11 | Comcast Cable |
| Doe 1082 | 24.130.174.3 | 05/16/11 | Comcast Cable |
| Doe 1083 | 24.130.42.107 | 05/20/11 | Comcast Cable |
| Doe 1084 | 24.131.171.250 | 05/22/11 | Comcast Cable |
| Doe 1085 | 24.136.196.83 | 05/22/11 | EarthLink |
| Doe 1086 | 24.146.175.182 | 05/13/11 | Optimum Online |

| Doe 1087 | 24.146.218.18 | 05/14/11 | Optimum Online |
| Doe 1088 | 24.146.225.154 | 05/17/11 | Optimum Online |
| Doe 1089 | 24.146.230.112 | 05/19/11 | Optimum Online |
| Doe 1090 | 24.147.84.115 | 05/25/11 | Comcast Cable |
| Doe 1091 | 24.148.36.120 | 05/17/11 | RCN Communications |
| Doe 1092 | 24.148.91.144 | 05/14/11 | RCN Communications |
| Doe 1093 | 24.15.238.49 | 05/20/11 | Comcast Cable |
| Doe 1094 | 24.152.158.140 | 05/24/11 | EarthLink |
| Doe 1095 | 24.152.183.4 | 05/19/11 | EarthLink |
| Doe 1096 | 24.158.178.167 | 05/16/11 | Charter Communications |
| Doe 1097 | 24.16.171.246 | 05/19/11 | Comcast Cable |
| Doe 1098 | 24.16.250.72 | 05/19/11 | Comcast Cable |
| Doe 1099 | 24.161.140.198 | 05/19/11 | Time Warner Cable |
| Doe 1100 | 24.162.193.155 | 05/21/11 | Time Warner Cable |
| Doe 1101 | 24.166.253.46 | 05/21/11 | Time Warner Cable |
| Doe 1102 | 24.167.12.182 | 05/14/11 | Time Warner Cable |
| Doe 1103 | 24.168.91.250 | 05/16/11 | Time Warner Cable |
| Doe 1104 | 24.17.251.51 | 05/22/11 | Comcast Cable |
| Doe 1105 | 24.177.28.34 | 05/20/11 | Charter Communications |
| Doe 1106 | 24.177.53.197 | 05/22/11 | Charter Communications |
| Doe 1107 | 24.177.67.246 | 05/21/11 | Charter Communications |
| Doe 1108 | 24.18.53.117 | 05/22/11 | Comcast Cable |
| Doe 1109 | 24.182.203.2 | 05/20/11 | Charter Communications |
| Doe 1110 | 24.184.216.79 | 05/17/11 | Optimum Online |
| Doe 1111 | 24.185.83.142 | 05/21/11 | Optimum Online |
| Doe 1112 | 24.185.87.47 | 05/22/11 | Optimum Online |
| Doe 1113 | 24.19.131.92 | 05/17/11 | Comcast Cable |
| Doe 1114 | 24.19.21.10 | 05/14/11 | Comcast Cable |
| Doe 1115 | 24.190.103.198 | 05/22/11 | Optimum Online |
| Doe 1116 | 24.191.72.227 | 05/16/11 | Optimum Online |
| Doe 1117 | 24.193.104.24 | 05/23/11 | Time Warner Cable |
| Doe 1118 | 24.193.188.62 | 05/16/11 | Time Warner Cable |
| Doe 1119 | 24.196.235.214 | 05/14/11 | Charter Communications |
| Doe 1120 | 24.2.96.229 | 05/21/11 | Comcast Cable |
| Doe 1121 | 24.20.122.235 | 05/26/11 | Comcast Cable |
| Doe 1122 | 24.206.32.216 | 05/20/11 | Time Warner Cable |
| Doe 1123 | 24.209.147.204 | 05/16/11 | Time Warner Cable |
| Doe 1124 | 24.21.109.178 | 05/21/11 | Comcast Cable |
| Doe 1125 | 24.211.187.201 | 05/14/11 | Time Warner Cable |
| Doe 1126 | 24.216.71.80 | 05/19/11 | Charter Communications |
| Doe 1127 | 24.217.229.161 | 05/21/11 | Charter Communications |
| Doe 1128 | 24.217.56.163 | 05/16/11 | Charter Communications |

| Doe 1129 | 24.225.33.140 | 05/21/11 | EarthLink |
|---|---|---|---|
| Doe 1130 | 24.23.12.150 | 05/21/11 | Comcast Cable |
| Doe 1131 | 24.23.142.68 | 05/20/11 | Comcast Cable |
| Doe 1132 | 24.23.210.59 | 05/14/11 | Comcast Cable |
| Doe 1133 | 24.23.239.242 | 05/19/11 | Comcast Cable |
| Doe 1134 | 24.234.172.23 | 05/20/11 | Cox Communications |
| Doe 1135 | 24.234.224.104 | 05/24/11 | Cox Communications |
| Doe 1136 | 24.237.20.62 | 05/22/11 | GCI |
| Doe 1137 | 24.239.165.102 | 05/20/11 | EarthLink |
| Doe 1138 | 24.243.99.14 | 05/13/11 | Time Warner Cable |
| Doe 1139 | 24.251.34.126 | 05/20/11 | Cox Communications |
| Doe 1140 | 24.251.95.127 | 05/21/11 | Cox Communications |
| Doe 1141 | 24.254.160.33 | 05/19/11 | Cox Communications |
| Doe 1142 | 24.254.196.44 | 05/13/11 | Cox Communications |
| Doe 1143 | 24.254.229.182 | 05/22/11 | Cox Communications |
| Doe 1144 | 24.28.178.159 | 05/21/11 | Time Warner Cable |
| Doe 1145 | 24.29.247.115 | 05/22/11 | Time Warner Cable |
| Doe 1146 | 24.3.52.106 | 05/16/11 | Comcast Cable |
| Doe 1147 | 24.30.151.208 | 05/22/11 | Time Warner Cable |
| Doe 1148 | 24.4.157.26 | 05/23/11 | Comcast Cable |
| Doe 1149 | 24.4.189.172 | 05/23/11 | Comcast Cable |
| Doe 1150 | 24.42.180.10 | 05/21/11 | Knology |
| Doe 1151 | 24.42.243.87 | 05/16/11 | Knology |
| Doe 1152 | 24.44.87.116 | 05/22/11 | Optimum Online |
| Doe 1153 | 24.45.125.119 | 05/21/11 | Optimum Online |
| Doe 1154 | 24.5.100.173 | 05/13/11 | Comcast Cable |
| Doe 1155 | 24.5.169.188 | 05/17/11 | Comcast Cable |
| Doe 1156 | 24.58.108.90 | 05/14/11 | Time Warner Cable |
| Doe 1157 | 24.58.212.238 | 05/23/11 | Time Warner Cable |
| Doe 1158 | 24.61.21.213 | 05/16/11 | Comcast Cable |
| Doe 1159 | 24.7.145.116 | 05/22/11 | Comcast Cable |
| Doe 1160 | 24.7.146.110 | 05/19/11 | Comcast Cable |
| Doe 1161 | 24.7.241.112 | 05/21/11 | Comcast Cable |
| Doe 1162 | 24.74.39.159 | 05/19/11 | Time Warner Cable |
| Doe 1163 | 24.8.71.31 | 05/19/11 | Comcast Cable |
| Doe 1164 | 24.90.75.230 | 05/23/11 | Time Warner Cable |
| Doe 1165 | 24.93.175.224 | 05/19/11 | Time Warner Cable |
| Doe 1166 | 24.98.222.81 | 05/16/11 | Comcast Cable |
| Doe 1167 | 24.98.225.93 | 05/22/11 | Comcast Cable |
| Doe 1168 | 24.99.137.172 | 05/13/11 | Comcast Cable |
| Doe 1169 | 24.99.137.221 | 05/14/11 | Comcast Cable |
| Doe 1170 | 24.99.183.169 | 05/22/11 | Comcast Cable |

| Doe 1171 | 24.99.203.18 | 05/21/11 | Comcast Cable |
| Doe 1172 | 24.99.66.7 | 05/19/11 | Comcast Cable |
| Doe 1173 | 41.189.243.32 | 05/24/11 | Djibouti Telecom |
| Doe 1174 | 41.189.243.44 | 05/17/11 | Djibouti Telecom |
| Doe 1175 | 41.189.244.129 | 05/16/11 | Djibouti Telecom |
| Doe 1176 | 48.137.149.198 | 05/13/11 | The Prudential Insurance Company of America |
| Doe 1177 | 50.10.209.135 | 05/14/11 | Clearwire Corporation |
| Doe 1178 | 50.10.23.0 | 05/13/11 | Clearwire Corporation |
| Doe 1179 | 50.105.10.108 | 05/20/11 | Frontier Communications |
| Doe 1180 | 50.105.36.170 | 05/16/11 | Frontier Communications |
| Doe 1181 | 50.11.46.123 | 05/16/11 | Clearwire Corporation |
| Doe 1182 | 50.129.130.39 | 05/14/11 | Comcast Cable |
| Doe 1183 | 50.13.230.132 | 05/27/11 | Clearwire Corporation |
| Doe 1184 | 50.13.9.28 | 05/21/11 | Clearwire Corporation |
| Doe 1185 | 50.14.247.207 | 05/23/11 | Clearwire Corporation |
| Doe 1186 | 50.36.170.136 | 05/17/11 | Frontier Communications |
| Doe 1187 | 50.37.53.88 | 05/21/11 | Frontier Communications |
| Doe 1188 | 50.41.218.84 | 05/20/11 | Frontier Communications |
| Doe 1189 | 50.42.55.150 | 05/16/11 | Frontier Communications |
| Doe 1190 | 50.43.139.41 | 05/19/11 | Frontier Communications |
| Doe 1191 | 50.47.106.63 | 05/23/11 | Frontier Communications |
| Doe 1192 | 50.47.114.9 | 05/22/11 | Frontier Communications |
| Doe 1193 | 50.53.0.246 | 05/22/11 | Frontier Communications |
| Doe 1194 | 50.53.57.198 | 05/20/11 | Frontier Communications |
| Doe 1195 | 50.55.193.21 | 05/20/11 | Frontier Communications |
| Doe 1196 | 50.88.134.38 | 05/22/11 | BRIGHT HOUSE NETWORKS, LLC |
| Doe 1197 | 50.88.150.37 | 05/13/11 | BRIGHT HOUSE NETWORKS, LLC |
| Doe 1198 | 50.88.248.5 | 05/22/11 | BRIGHT HOUSE NETWORKS, LLC |
| Doe 1199 | 50.9.102.229 | 05/13/11 | Clearwire Corporation |
| Doe 1200 | 50.9.197.118 | 05/20/11 | Clearwire Corporation |
| Doe 1201 | 63.117.141.34 | 05/22/11 | Verizon Business |
| Doe 1202 | 63.125.113.34 | 05/19/11 | Verizon Business |
| Doe 1203 | 63.131.202.43 | 05/20/11 | Frankfort Plant Board |
| Doe 1204 | 63.200.124.232 | 05/19/11 | AT&T Internet Services |
| Doe 1205 | 63.240.234.11 | 05/17/11 | CERFnet |
| Doe 1206 | 63.80.137.103 | 05/24/11 | Verizon Business |
| Doe 1207 | 64.107.115.100 | 05/17/11 | Illinois Century Network |
| Doe 1208 | 64.121.11.59 | 05/20/11 | RCN Communications |
| Doe 1209 | 64.121.120.199 | 05/22/11 | RCN Communications |
| Doe 1210 | 64.131.188.228 | 05/17/11 | EarthLink |
| Doe 1211 | 64.134.149.98 | 05/16/11 | WAYPORT |

| Doe 1212 | 64.134.182.96 | 05/23/11 | WAYPORT |
|---|---|---|---|
| Doe 1213 | 64.134.220.214 | 05/25/11 | WAYPORT |
| Doe 1214 | 64.134.231.62 | 05/17/11 | WAYPORT |
| Doe 1215 | 64.134.232.192 | 05/22/11 | WAYPORT |
| Doe 1216 | 64.134.70.125 | 05/22/11 | WAYPORT |
| Doe 1217 | 64.253.21.188 | 05/17/11 | Hargray Communications Group |
| Doe 1218 | 64.38.93.153 | 05/22/11 | Curatel, LLC |
| Doe 1219 | 64.39.142.140 | 05/17/11 | City of Thomasville Utilities |
| Doe 1220 | 64.6.6.5 | 05/21/11 | Infobahn Outfitters |
| Doe 1221 | 65.0.126.216 | 05/26/11 | AT&T Internet Services |
| Doe 1222 | 65.0.129.191 | 05/27/11 | AT&T Internet Services |
| Doe 1223 | 65.0.129.93 | 05/26/11 | AT&T Internet Services |
| Doe 1224 | 65.0.175.62 | 05/25/11 | AT&T Internet Services |
| Doe 1225 | 65.0.66.183 | 05/21/11 | AT&T Internet Services |
| Doe 1226 | 65.0.69.253 | 05/25/11 | AT&T Internet Services |
| Doe 1227 | 65.103.211.127 | 05/20/11 | Qwest Communications |
| Doe 1228 | 65.190.31.18 | 05/27/11 | Time Warner Cable |
| Doe 1229 | 65.191.158.103 | 05/13/11 | Time Warner Cable |
| Doe 1230 | 65.191.166.185 | 05/19/11 | Time Warner Cable |
| Doe 1231 | 65.26.227.172 | 05/21/11 | Time Warner Cable |
| Doe 1232 | 65.29.230.24 | 05/16/11 | Time Warner Cable |
| Doe 1233 | 65.3.98.164 | 05/22/11 | AT&T Internet Services |
| Doe 1234 | 65.34.178.121 | 05/14/11 | Comcast Cable |
| Doe 1235 | 65.37.63.21 | 05/14/11 | Frontier Communications |
| Doe 1236 | 65.7.174.174 | 05/19/11 | AT&T Internet Services |
| Doe 1237 | 65.7.184.46 | 05/21/11 | AT&T Internet Services |
| Doe 1238 | 65.8.125.151 | 05/16/11 | AT&T Internet Services |
| Doe 1239 | 65.9.236.92 | 05/22/11 | AT&T Internet Services |
| Doe 1240 | 65.96.154.136 | 05/13/11 | Comcast Cable |
| Doe 1241 | 65.96.183.237 | 05/19/11 | Comcast Cable |
| Doe 1242 | 65.96.253.72 | 05/22/11 | Comcast Cable |
| Doe 1243 | 65.96.70.96 | 05/22/11 | Comcast Cable |
| Doe 1244 | 66.108.75.181 | 05/20/11 | Time Warner Cable |
| Doe 1245 | 66.108.84.131 | 05/22/11 | Time Warner Cable |
| Doe 1246 | 66.146.192.116 | 05/17/11 | OnShore |
| Doe 1247 | 66.168.193.93 | 05/19/11 | Charter Communications |
| Doe 1248 | 66.169.78.120 | 05/19/11 | Charter Communications |
| Doe 1249 | 66.177.183.67 | 05/22/11 | Comcast Cable |
| Doe 1250 | 66.188.88.2 | 05/20/11 | Charter Communications |
| Doe 1251 | 66.199.61.219 | 05/13/11 | Brazoria INET |
| Doe 1252 | 66.229.158.182 | 05/22/11 | Comcast Cable |
| Doe 1253 | 66.229.5.29 | 05/14/11 | Comcast Cable |

| | | | |
|---|---|---|---|
| Doe 1254 | 66.229.90.59 | 05/23/11 | Comcast Cable |
| Doe 1255 | 66.25.164.216 | 05/23/11 | Time Warner Cable |
| Doe 1256 | 66.25.188.23 | 05/22/11 | Time Warner Cable |
| Doe 1257 | 66.27.133.120 | 05/16/11 | Time Warner Cable |
| Doe 1258 | 66.27.221.164 | 05/22/11 | Time Warner Cable |
| Doe 1259 | 66.30.161.165 | 05/22/11 | Comcast Cable |
| Doe 1260 | 66.31.220.234 | 05/21/11 | Comcast Cable |
| Doe 1261 | 66.44.69.38 | 05/19/11 | RCN Communications |
| Doe 1262 | 66.57.19.91 | 05/20/11 | Time Warner Cable |
| Doe 1263 | 66.62.194.233 | 05/22/11 | 360Networks (USA) |
| Doe 1264 | 66.65.76.14 | 05/14/11 | Time Warner Cable |
| Doe 1265 | 66.67.30.144 | 05/21/11 | Time Warner Cable |
| Doe 1266 | 66.68.134.228 | 05/14/11 | Time Warner Cable |
| Doe 1267 | 66.74.21.13 | 05/20/11 | Time Warner Cable |
| Doe 1268 | 66.75.12.24 | 05/14/11 | Time Warner Cable |
| Doe 1269 | 66.75.50.66 | 05/14/11 | Time Warner Cable |
| Doe 1270 | 66.75.83.190 | 05/20/11 | Time Warner Cable |
| Doe 1271 | 66.91.174.184 | 05/21/11 | Time Warner Cable |
| Doe 1272 | 66.91.39.172 | 05/20/11 | Time Warner Cable |
| Doe 1273 | 67.10.183.244 | 05/24/11 | Time Warner Cable |
| Doe 1274 | 67.10.184.210 | 05/21/11 | Time Warner Cable |
| Doe 1275 | 67.11.181.225 | 05/22/11 | Time Warner Cable |
| Doe 1276 | 67.125.157.251 | 05/20/11 | AT&T Internet Services |
| Doe 1277 | 67.125.158.131 | 05/20/11 | AT&T Internet Services |
| Doe 1278 | 67.125.158.146 | 05/20/11 | AT&T Internet Services |
| Doe 1279 | 67.158.5.153 | 05/19/11 | Knology |
| Doe 1280 | 67.160.206.54 | 05/25/11 | Comcast Cable |
| Doe 1281 | 67.160.40.225 | 05/24/11 | Comcast Cable |
| Doe 1282 | 67.160.50.11 | 05/21/11 | Comcast Cable |
| Doe 1283 | 67.161.149.34 | 05/20/11 | Comcast Cable |
| Doe 1284 | 67.164.73.165 | 05/22/11 | Comcast Cable |
| Doe 1285 | 67.165.176.9 | 05/21/11 | Comcast Cable |
| Doe 1286 | 67.165.193.36 | 05/20/11 | Comcast Cable |
| Doe 1287 | 67.166.143.68 | 05/19/11 | Comcast Cable |
| Doe 1288 | 67.166.225.246 | 05/22/11 | Comcast Cable |
| Doe 1289 | 67.167.230.228 | 05/19/11 | Comcast Cable |
| Doe 1290 | 67.168.132.152 | 05/19/11 | Comcast Cable |
| Doe 1291 | 67.168.170.101 | 05/14/11 | Comcast Cable |
| Doe 1292 | 67.169.29.80 | 05/20/11 | Comcast Cable |
| Doe 1293 | 67.170.157.31 | 05/22/11 | Comcast Cable |
| Doe 1294 | 67.170.185.68 | 05/20/11 | Comcast Cable |
| Doe 1295 | 67.170.64.72 | 05/19/11 | Comcast Cable |

| | | | |
|---|---|---|---|
| Doe 1296 | 67.172.252.125 | 05/20/11 | Comcast Cable |
| Doe 1297 | 67.173.222.152 | 05/19/11 | Comcast Cable |
| Doe 1298 | 67.176.216.109 | 05/16/11 | Comcast Cable |
| Doe 1299 | 67.176.220.45 | 05/22/11 | Comcast Cable |
| Doe 1300 | 67.177.38.249 | 05/13/11 | Comcast Cable |
| Doe 1301 | 67.180.193.195 | 05/23/11 | Comcast Cable |
| Doe 1302 | 67.180.216.148 | 05/20/11 | Comcast Cable |
| Doe 1303 | 67.181.51.216 | 05/21/11 | Comcast Cable |
| Doe 1304 | 67.182.148.131 | 05/16/11 | Comcast Cable |
| Doe 1305 | 67.182.160.27 | 05/22/11 | Comcast Cable |
| Doe 1306 | 67.182.218.16 | 05/21/11 | Comcast Cable |
| Doe 1307 | 67.182.4.3 | 05/19/11 | Comcast Cable |
| Doe 1308 | 67.183.187.179 | 05/16/11 | Comcast Cable |
| Doe 1309 | 67.184.144.225 | 05/16/11 | Comcast Cable |
| Doe 1310 | 67.185.176.45 | 05/20/11 | Comcast Cable |
| Doe 1311 | 67.185.76.107 | 05/23/11 | Comcast Cable |
| Doe 1312 | 67.186.105.74 | 05/19/11 | Comcast Cable |
| Doe 1313 | 67.186.145.114 | 05/14/11 | Comcast Cable |
| Doe 1314 | 67.187.48.231 | 05/24/11 | Comcast Cable |
| Doe 1315 | 67.188.151.6 | 05/21/11 | Comcast Cable |
| Doe 1316 | 67.188.225.167 | 05/19/11 | Comcast Cable |
| Doe 1317 | 67.189.240.131 | 05/16/11 | Comcast Cable |
| Doe 1318 | 67.189.28.246 | 05/17/11 | Comcast Cable |
| Doe 1319 | 67.191.10.181 | 05/19/11 | Comcast Cable |
| Doe 1320 | 67.232.11.142 | 05/22/11 | Embarq Corporation--CenturyLink |
| Doe 1321 | 67.233.128.33 | 05/21/11 | Embarq Corporation--CenturyLink |
| Doe 1322 | 67.235.130.42 | 05/16/11 | Embarq Corporation--CenturyLink |
| Doe 1323 | 67.236.156.25 | 05/17/11 | Embarq Corporation--CenturyLink |
| Doe 1324 | 67.238.239.253 | 05/21/11 | Embarq Corporation--CenturyLink |
| Doe 1325 | 67.240.174.172 | 05/22/11 | Time Warner Cable |
| Doe 1326 | 67.243.161.54 | 05/21/11 | Time Warner Cable |
| Doe 1327 | 67.248.181.148 | 05/21/11 | Time Warner Cable |
| Doe 1328 | 67.248.204.94 | 05/19/11 | Time Warner Cable |
| Doe 1329 | 67.249.18.74 | 05/16/11 | Time Warner Cable |
| Doe 1330 | 67.252.89.87 | 05/21/11 | Time Warner Cable |
| Doe 1331 | 67.33.131.57 | 05/24/11 | AT&T Internet Services |
| Doe 1332 | 67.52.221.226 | 05/14/11 | Time Warner Cable |
| Doe 1333 | 67.80.82.211 | 05/25/11 | Optimum Online |
| Doe 1334 | 67.81.137.59 | 05/16/11 | Optimum Online |
| Doe 1335 | 67.82.119.49 | 05/17/11 | Optimum Online |
| Doe 1336 | 67.82.160.155 | 05/13/11 | Optimum Online |
| Doe 1337 | 67.82.188.52 | 05/20/11 | Optimum Online |

| Doe 1338 | 67.82.197.15 | 05/24/11 | Optimum Online |
| Doe 1339 | 67.83.158.53 | 05/22/11 | Optimum Online |
| Doe 1340 | 67.84.125.116 | 05/21/11 | Optimum Online |
| Doe 1341 | 67.84.46.110 | 05/13/11 | Optimum Online |
| Doe 1342 | 67.87.34.50 | 05/13/11 | Optimum Online |
| Doe 1343 | 67.9.134.15 | 05/21/11 | Time Warner Cable |
| Doe 1344 | 68.0.100.52 | 05/22/11 | Cox Communications |
| Doe 1345 | 68.106.45.41 | 05/20/11 | Cox Communications |
| Doe 1346 | 68.106.88.121 | 05/14/11 | Cox Communications |
| Doe 1347 | 68.109.132.30 | 05/19/11 | Cox Communications |
| Doe 1348 | 68.11.61.61 | 05/20/11 | Cox Communications |
| Doe 1349 | 68.111.74.85 | 05/25/11 | Cox Communications |
| Doe 1350 | 68.115.112.76 | 05/19/11 | Charter Communications |
| Doe 1351 | 68.118.1.200 | 05/25/11 | Charter Communications |
| Doe 1352 | 68.120.226.103 | 05/20/11 | AT&T Internet Services |
| Doe 1353 | 68.120.231.206 | 05/20/11 | AT&T Internet Services |
| Doe 1354 | 68.120.69.83 | 05/20/11 | AT&T Internet Services |
| Doe 1355 | 68.120.69.85 | 05/20/11 | AT&T Internet Services |
| Doe 1356 | 68.120.81.12 | 05/20/11 | AT&T Internet Services |
| Doe 1357 | 68.120.82.37 | 05/20/11 | AT&T Internet Services |
| Doe 1358 | 68.121.242.104 | 05/22/11 | AT&T Internet Services |
| Doe 1359 | 68.125.166.132 | 05/19/11 | AT&T Internet Services |
| Doe 1360 | 68.125.167.0 | 05/17/11 | AT&T Internet Services |
| Doe 1361 | 68.125.167.225 | 05/21/11 | AT&T Internet Services |
| Doe 1362 | 68.14.156.126 | 05/16/11 | Cox Communications |
| Doe 1363 | 68.143.184.154 | 05/24/11 | NuVox Communications |
| Doe 1364 | 68.16.176.130 | 05/16/11 | AT&T Internet Services |
| Doe 1365 | 68.164.138.22 | 05/20/11 | Covad Communications |
| Doe 1366 | 68.174.120.147 | 05/14/11 | Time Warner Cable |
| Doe 1367 | 68.185.137.95 | 05/25/11 | Charter Communications |
| Doe 1368 | 68.187.193.114 | 05/22/11 | Charter Communications |
| Doe 1369 | 68.187.228.117 | 05/20/11 | Charter Communications |
| Doe 1370 | 68.190.41.79 | 05/20/11 | Charter Communications |
| Doe 1371 | 68.191.54.62 | 05/24/11 | Charter Communications |
| Doe 1372 | 68.193.192.43 | 05/23/11 | Optimum Online |
| Doe 1373 | 68.194.101.105 | 05/23/11 | Optimum Online |
| Doe 1374 | 68.196.183.2 | 05/19/11 | Optimum Online |
| Doe 1375 | 68.197.107.189 | 05/21/11 | Optimum Online |
| Doe 1376 | 68.209.121.184 | 05/16/11 | AT&T Internet Services |
| Doe 1377 | 68.224.250.26 | 05/14/11 | Cox Communications |
| Doe 1378 | 68.227.255.77 | 05/17/11 | Cox Communications |
| Doe 1379 | 68.229.196.71 | 05/22/11 | Cox Communications |

| Doe 1380 | 68.229.72.37 | 05/20/11 | Cox Communications |
| Doe 1381 | 68.231.14.8 | 05/20/11 | Cox Communications |
| Doe 1382 | 68.255.3.213 | 05/20/11 | AT&T Internet Services |
| Doe 1383 | 68.34.188.22 | 05/20/11 | Comcast Cable |
| Doe 1384 | 68.35.97.10 | 05/14/11 | Comcast Cable |
| Doe 1385 | 68.36.180.60 | 05/13/11 | Comcast Cable |
| Doe 1386 | 68.38.50.239 | 05/19/11 | Comcast Cable |
| Doe 1387 | 68.4.230.67 | 05/22/11 | Cox Communications |
| Doe 1388 | 68.41.106.101 | 05/19/11 | Comcast Cable |
| Doe 1389 | 68.44.234.201 | 05/19/11 | Comcast Cable |
| Doe 1390 | 68.47.72.78 | 05/17/11 | Comcast Cable |
| Doe 1391 | 68.48.32.106 | 05/23/11 | Comcast Cable |
| Doe 1392 | 68.49.114.126 | 05/19/11 | Comcast Cable |
| Doe 1393 | 68.49.202.210 | 05/21/11 | Comcast Cable |
| Doe 1394 | 68.49.28.84 | 05/17/11 | Comcast Cable |
| Doe 1395 | 68.51.131.45 | 05/24/11 | Comcast Cable |
| Doe 1396 | 68.51.90.10 | 05/14/11 | Comcast Cable |
| Doe 1397 | 68.52.116.170 | 05/24/11 | Comcast Cable |
| Doe 1398 | 68.52.180.24 | 05/17/11 | Comcast Cable |
| Doe 1399 | 68.53.97.102 | 05/13/11 | Comcast Cable |
| Doe 1400 | 68.54.190.161 | 05/21/11 | Comcast Cable |
| Doe 1401 | 68.55.38.100 | 05/14/11 | Comcast Cable |
| Doe 1402 | 68.58.189.209 | 05/13/11 | Comcast Cable |
| Doe 1403 | 68.59.53.75 | 05/19/11 | Comcast Cable |
| Doe 1404 | 68.6.130.249 | 05/17/11 | Cox Communications |
| Doe 1405 | 68.6.137.214 | 05/17/11 | Cox Communications |
| Doe 1406 | 68.6.187.32 | 05/17/11 | Cox Communications |
| Doe 1407 | 68.60.186.102 | 05/19/11 | Comcast Cable |
| Doe 1408 | 68.62.214.59 | 05/24/11 | Comcast Cable |
| Doe 1409 | 68.63.208.134 | 05/16/11 | Comcast Cable |
| Doe 1410 | 68.75.81.238 | 05/14/11 | AT&T Internet Services |
| Doe 1411 | 68.8.37.228 | 05/20/11 | Cox Communications |
| Doe 1412 | 68.80.41.139 | 05/25/11 | Comcast Cable |
| Doe 1413 | 68.81.125.111 | 05/20/11 | Comcast Cable |
| Doe 1414 | 68.84.98.241 | 05/16/11 | Comcast Cable |
| Doe 1415 | 68.89.128.77 | 05/20/11 | AT&T Internet Services |
| Doe 1416 | 68.9.185.178 | 05/16/11 | Cox Communications |
| Doe 1417 | 68.9.230.91 | 05/19/11 | Cox Communications |
| Doe 1418 | 68.90.128.77 | 05/21/11 | AT&T Internet Services |
| Doe 1419 | 68.96.106.12 | 05/22/11 | Cox Communications |
| Doe 1420 | 68.97.246.37 | 05/21/11 | Cox Communications |
| Doe 1421 | 69.104.3.21 | 05/20/11 | AT&T Internet Services |

| Doe 1422 | 69.112.98.100 | 05/27/11 | Optimum Online |
|----------|---------------|----------|----------------|
| Doe 1423 | 69.114.199.125 | 05/23/11 | Optimum Online |
| Doe 1424 | 69.114.214.58 | 05/23/11 | Optimum Online |
| Doe 1425 | 69.115.112.80 | 05/16/11 | Optimum Online |
| Doe 1426 | 69.117.66.125 | 05/19/11 | Optimum Online |
| Doe 1427 | 69.118.177.6 | 05/21/11 | Optimum Online |