# Exhibit A

# Exhibit A

**EXHIBIT A**

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1 | 69.119.45.105 | Bronx, NY[1] | ool-45772d69.dyn.optonline.net. |
| 2 | 69.120.1.54 | Greenwich, CT | ool-45780136.dyn.optonline.net. |
| 3 | 69.120.45.216 | Stamford, CT | ool-45782dd8.dyn.optonline.net. |
| 4 | 69.121.1.48 | New Rochelle, NY | ool-45790130.dyn.optonline.net. |
| 5 | 69.121.3.98 | New Rochelle, NY | ool-45790362.dyn.optonline.net. |
| 6 | 69.121.84.15 | Bronx, NY | ool-4579540f.dyn.optonline.net. |
| 7 | 69.122.62.236 | Coram, NY | ool-457a3eec.dyn.optonline.net. |
| 8 | 69.123.40.180 | Franklin Square, NY | ool-457b28b4.dyn.optonline.net. |
| 9 | 69.125.26.148 | Clifton, NJ | ool-457d1a94.dyn.optonline.net. |
| 10 | 69.126.82.11 | Bronx, NY | ool-457e520b.dyn.optonline.net. |
| 11 | 69.127.24.123 | West New York, NJ | ool-457f187b.dyn.optonline.net. |
| 12 | 69.132.53.190 | Mooresville, NC | cpe-069-132-053-190.carolina.res.rr.com. |
| 13 | 69.132.56.168 | Mooresville, NC | cpe-069-132-056-168.carolina.res.rr.com. |
| 14 | 69.133.148.198 | Fayetteville, NC | cpe-069-133-148-198.nc.res.rr.com. |
| 15 | 69.133.59.165 | Cincinnati, OH | cpe-69-133-59-165.cinci.res.rr.com. |
| 16 | 69.133.59.220 | Cincinnati, OH | cpe-69-133-59-220.cinci.res.rr.com. |
| 17 | 69.136.223.171 | Philadelphia, PA | c-69-136-223-171.hsd1.pa.comcast.net. |
| 18 | 69.137.204.41 | Naples, FL | c-69-137-204-41.hsd1.fl.comcast.net. |
| 19 | 69.137.30.46 | Naples, FL | c-69-137-30-46.hsd1.al.comcast.net. |
| 20 | 69.139.124.141 | Franklin, TN | c-69-139-124-141.hsd1.tn.comcast.net. |
| 21 | 69.140.49.218 | Rockville, MD | c-69-140-49-218.hsd1.md.comcast.net. |
| 22 | 69.141.146.208 | Trenton, NJ | c-69-141-146-208.hsd1.nj.comcast.net. |
| 23 | 69.141.42.85 | Jersey City, NJ | c-69-141-42-85.hsd1.nj.comcast.net. |
| 24 | 69.142.255.147 | Wilmington, DE | c-69-142-255-147.hsd1.nj.comcast.net. |
| 25 | 69.143.154.49 | Baltimore, MD | c-69-143-154-49.hsd1.md.comcast.net. |
| 26 | 69.143.238.157 | College Park, MD | c-69-143-238-157.hsd1.md.comcast.net. |
| 27 | 69.153.204.33 | Houston, TX | adsl-69-153-204-33.dsl.hstntx.swbell.net. |
| 28 | 69.155.228.138 | Topeka, KS | adsl-69-155-228-138.dsl.tpkaks.swbell.net. |
| 29 | 69.171.168.14 | Philadelphia, PA | phl-69-171-168-14.evdo.leapwireless.net. |

---

[1] According to the MaxMind GeoLite City database.

1

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 30 | 69.171.176.109 | Burtonsville, MD | iad-69-171-176-109.evdo.leapwireless.net. |
| 31 | 69.171.176.153 | Essex, MD | iad-69-171-176-153.evdo.leapwireless.net. |
| 32 | 69.171.176.155 | Baltimore, MD | iad-69-171-176-155.evdo.leapwireless.net. |
| 33 | 69.171.176.166 | Hyattsville, MD | iad-69-171-176-166.evdo.leapwireless.net. |
| 34 | 69.171.176.18 | Washington, DC | iad-69-171-176-18.evdo.leapwireless.net. |
| 35 | 69.171.176.197 | Hyattsville, MD | iad-69-171-176-197.evdo.leapwireless.net. |
| 36 | 69.171.176.212 | Silver Spring, MD | iad-69-171-176-212.evdo.leapwireless.net. |
| 37 | 69.171.176.22 | Hyattsville, MD | iad-69-171-176-22.evdo.leapwireless.net. |
| 38 | 69.171.176.231 | Washington, DC | iad-69-171-176-231.evdo.leapwireless.net. |
| 39 | 69.171.176.237 | Baltimore, MD | iad-69-171-176-237.evdo.leapwireless.net. |
| 40 | 69.171.176.246 | Silver Spring, MD | iad-69-171-176-246.evdo.leapwireless.net. |
| 41 | 69.171.176.31 | Columbia, MD | iad-69-171-176-31.evdo.leapwireless.net. |
| 42 | 69.171.176.50 | Owings Mills, MD | iad-69-171-176-50.evdo.leapwireless.net. |
| 43 | 69.171.176.58 | Oxon Hill, MD | iad-69-171-176-58.evdo.leapwireless.net. |
| 44 | 69.171.176.87 | Lanham, MD | iad-69-171-176-87.evdo.leapwireless.net. |
| 45 | 69.171.176.93 | Hyattsville, MD | iad-69-171-176-93.evdo.leapwireless.net. |
| 46 | 69.180.38.149 | Riverdale, GA | c-69-180-38-149.hsd1.ga.comcast.net. |
| 47 | 69.181.157.1 | El Cerrito, CA | c-69-181-157-1.hsd1.ca.comcast.net. |
| 48 | 69.181.208.42 | Sunnyvale, CA | c-69-181-208-42.hsd1.ca.comcast.net. |
| 49 | 69.181.38.165 | San Jose, CA | c-69-181-38-165.hsd1.ca.comcast.net. |
| 50 | 69.203.117.63 | New York, NY | cpe-69-203-117-63.nyc.res.rr.com. |
| 51 | 69.203.158.139 | Brooklyn, NY | cpe-69-203-158-139.si.res.rr.com. |
| 52 | 69.203.80.117 | New York, NY | cpe-69-203-80-117.nyc.res.rr.com. |
| 53 | 69.209.199.190 | Chicago, IL | adsl-69-209-199-190.dsl.chcgil.ameritech.net. <br> adsl-69-209-199-190.dsl.chcgil.sbcglobal.net. |
| 54 | 69.209.221.184 | Chicago, IL | adsl-69-209-221-184.dsl.chcgil.ameritech.net. <br> adsl-69-209-221-184.dsl.chcgil.sbcglobal.net. |
| 55 | 69.232.42.139 | Los Angeles, CA | adsl-69-232-42-139.dsl.irvnca.pacbell.net. |
| 56 | 69.238.117.27 | Carlsbad, CA | ppp-69-238-117-27.dsl.sndg02.pacbell.net. |
| 57 | 69.242.208.48 | Waterford, MI | c-69-242-208-48.hsd1.mi.comcast.net. |
| 58 | 69.242.75.185 | East Orange, NJ | c-69-242-75-185.hsd1.pa.comcast.net. |
| 59 | 69.244.5.188 | Tuscaloosa, AL | c-69-244-5-188.hsd1.al.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 60 | 69.244.90.22 | Abingdon, MD | c-69-244-90-22.hsd1.md.comcast.net. |
| 61 | 69.248.105.153 | Maple Shade, NJ | c-69-248-105-153.hsd1.nj.comcast.net. |
| 62 | 69.248.28.6 | Trenton, NJ | c-69-248-28-6.hsd1.nj.comcast.net. |
| 63 | 69.251.197.155 | Germantown, MD | c-69-251-197-155.hsd1.md.comcast.net. |
| 64 | 69.251.2.56 | Owings Mills, MD | c-69-251-2-56.hsd1.md.comcast.net. |
| 65 | 69.253.176.3 | Philadelphia, PA | c-69-253-176-3.hsd1.pa.comcast.net. |
| 66 | 69.253.19.82 | Philadelphia, PA | c-69-253-19-82.hsd1.pa.comcast.net. |
| 67 | 69.253.21.15 | Harrisburg, PA | c-69-253-21-15.hsd1.de.comcast.net. |
| 68 | 69.254.233.232 | Olathe, KS | c-69-254-233-232.hsd1.ks.comcast.net. |
| 69 | 69.254.238.211 | Olathe, KS | c-69-254-238-211.hsd1.ks.comcast.net. |
| 70 | 69.255.217.121 | Washington, DC | c-69-255-217-121.hsd1.dc.comcast.net. |
| 71 | 69.86.180.85 | Little Neck, NY | user-12ldd2l.cable.mindspring.com. |
| 72 | 69.86.248.11 | Fort Lee, NJ | user-12ldu0b.cable.mindspring.com. |
| 73 | 70.115.227.26 | San Antonio, TX | cpe-70-115-227-26.satx.res.rr.com. |
| 74 | 70.119.205.229 | Palm Bay, FL | 229.205.119.70.cfl.res.rr.com. |
| 75 | 70.119.212.38 | Palm Coast, FL | 38.212.119.70.cfl.res.rr.com. |
| 76 | 70.120.178.235 | El Paso, TX | cpe-70-120-178-235.elp.res.rr.com. |
| 77 | 70.122.127.160 | Killeen, TX | NONE |
| 78 | 70.131.102.149 | Aurora, IL | adsl-70-131-102-149.dsl.emhril.sbcglobal.net. |
| 79 | 70.133.70.213 | Sacramento, CA | adsl-70-133-70-213.dsl.scrm01.sbcglobal.net. |
| 80 | 70.138.95.249 | Houston, TX | 70-138-95-249.lightspeed.hstntx.sbcglobal.net. |
| 81 | 70.147.163.5 | Valdosta, GA | adsl-070-147-163-005.sip.aby.bellsouth.net. |
| 82 | 70.162.90.216 | Tucson, AZ | ip70-162-90-216.ph.ph.cox.net. |
| 83 | 70.170.66.223 | Las Vegas, NV | ip70-170-66-223.lv.lv.cox.net. |
| 84 | 70.171.10.131 | Gainesville, FL | ip70-171-10-131.ga.at.cox.net. |
| 85 | 70.178.114.201 | Bentonville, AR | ip70-178-114-201.ks.ks.cox.net. |
| 86 | 70.181.178.72 | Vista, CA | ip70-181-178-72.sd.sd.cox.net. |
| 87 | 70.181.190.25 | Santee, CA | ip70-181-190-25.sd.sd.cox.net. |
| 88 | 70.182.173.206 | Eureka Springs, AR | wsip-70-182-173-206.ks.ks.cox.net. |
| 89 | 70.182.78.92 | Oklahoma City, OK | wsip-70-182-78-92.ok.ok.cox.net. |
| 90 | 70.19.222.199 | New Bedford, MA | pool-70-19-222-199.bos.east.verizon.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 91 | 70.190.228.109 | Phoenix, AZ | ip70-190-228-109.ph.ph.cox.net. |
| 92 | 70.191.242.64 | Pensacola, FL | ip70-191-242-64.pn.at.cox.net. |
| 93 | 70.225.184.129 | Urbana, IL | ppp-70-225-184-129.dsl.chmpil.ameritech.net. |
| 94 | 70.226.205.195 | Riverton, IL | ppp-70-226-205-195.dsl.spfdil.ameritech.net. |
| 95 | 70.234.252.254 | Dallas, TX | adsl-70-234-252-254.dsl.rcsntx.sbcglobal.net. |
| 96 | 70.240.66.186 | Conroe, TX | adsl-70-240-66-186.dsl.hstntx.swbell.net. |
| 97 | 70.241.95.142 | Spring, TX | adsl-70-241-95-142.dsl.hstntx.swbell.net. |
| 98 | 70.245.193.214 | UNKNOWN, UNKNOWN | adsl-70-245-193-214.dsl.bumttx.sbcglobal.net. |
| 99 | 70.248.112.208 | Grand Prairie, TX | ppp-70-248-112-208.dsl.rcsntx.swbell.net. |
| 100 | 70.251.118.255 | Richardson, TX | ppp-70-251-118-255.dsl.rcsntx.swbell.net. |
| 101 | 70.251.79.175 | Arlington, TX | ppp-70-251-79-175.dsl.rcsntx.swbell.net. |
| 102 | 70.57.172.210 | Colorado Springs, CO | 70-57-172-210.clsp.qwest.net. |
| 103 | 70.57.173.235 | Colorado Springs, CO | 70-57-173-235.clsp.qwest.net. |
| 104 | 70.59.231.12 | Apache Junction, AZ | 70-59-231-12.phnx.qwest.net. |
| 105 | 70.60.183.184 | Akron, OH | rrcs-70-60-183-184.central.biz.rr.com. |
| 106 | 70.94.22.49 | Liberty, MO | CPE-70-94-22-49.kc.res.rr.com. |
| 107 | 71.100.6.77 | Brandon, FL | pool-71-100-6-77.tampfl.dsl-w.verizon.net. |
| 108 | 71.102.137.131 | Lompoc, CA | pool-71-102-137-131.snloca.dsl-w.verizon.net. |
| 109 | 71.105.143.218 | Hesperia, CA | pool-71-105-143-218.lsanca.dsl-w.verizon.net. |
| 110 | 71.110.84.143 | San Jacinto, CA | pool-71-110-84-143.lsanca.dsl-w.verizon.net. |
| 111 | 71.115.107.18 | Brownwood, TX | pool-71-115-107-18.sangtx.dsl-w.verizon.net. |
| 112 | 71.118.214.187 | Valley Village, CA | pool-71-118-214-187.lsanca.dsl-w.verizon.net. |
| 113 | 71.125.52.209 | Great Neck, NY | pool-71-125-52-209.nycmny.fios.verizon.net. |
| 114 | 71.126.53.137 | Taunton, MA | pool-71-126-53-137.bstnma.east.verizon.net. |
| 115 | 71.131.194.36 | Milpitas, CA | adsl-71-131-194-36.dsl.sntc01.pacbell.net. |
| 116 | 71.134.232.247 | San Francisco, CA | adsl-71-134-232-247.dsl.pltn13.pacbell.net. |
| 117 | 71.134.252.133 | Pleasanton, CA | adsl-71-134-252-133.dsl.pltn13.pacbell.net. |
| 118 | 71.135.105.114 | Berkeley, CA | adsl-71-135-105-114.dsl.pltn13.pacbell.net. |
| 119 | 71.135.113.97 | San Francisco, CA | adsl-71-135-113-97.dsl.pltn13.pacbell.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 120 | 71.135.116.158 | San Jose, CA | adsl-71-135-116-158.dsl.pltn13.pacbell.net. |
| 121 | 71.135.117.144 | Brentwood, CA | adsl-71-135-117-144.dsl.pltn13.pacbell.net. |
| 122 | 71.135.126.72 | San Jose, CA | adsl-71-135-126-72.dsl.pltn13.pacbell.net. |
| 123 | 71.138.133.23 | Fairfield, CA | adsl-71-138-133-23.dsl.pltn13.pacbell.net. |
| 124 | 71.138.71.247 | Lynwood, CA | ppp-71-138-71-247.dsl.irvnca.pacbell.net. |
| 125 | 71.142.181.236 | UNKNOWN, UNKNOWN | ppp-71-142-181-236.dsl.sndg02.pacbell.net. |
| 126 | 71.143.159.120 | La Canada Flintridge, CA | NONE |
| 127 | 71.156.47.174 | Woodland Hills, CA | adsl-71-156-47-174.dsl.irvnca.sbcglobal.net. |
| 128 | 71.160.190.139 | Long Beach, CA | pool-71-160-190-139.lsanca.dsl-w.verizon.net. |
| 129 | 71.163.178.6 | Waldorf, MD | pool-71-163-178-6.washdc.fios.verizon.net. |
| 130 | 71.165.108.128 | Long Beach, CA | pool-71-165-108-128.lsanca.fios.verizon.net. |
| 131 | 71.170.153.53 | Garland, TX | pool-71-170-153-53.dllstx.fios.verizon.net. |
| 132 | 71.170.52.248 | Plano, TX | pool-71-170-52-248.dllstx.fios.verizon.net. |
| 133 | 71.171.67.88 | Warrenton, VA | pool-71-171-67-88.clppva.east.verizon.net. |
| 134 | 71.176.44.66 | Norfolk, VA | pool-71-176-44-66.nrflva.east.verizon.net. |
| 135 | 71.177.215.28 | Fontana, CA | pool-71-177-215-28.lsanca.fios.verizon.net. |
| 136 | 71.178.58.18 | Washington, DC | pool-71-178-58-18.washdc.east.verizon.net. |
| 137 | 71.179.172.8 | Glen Burnie, MD | pool-71-179-172-8.bltmmd.fios.verizon.net. |
| 138 | 71.179.33.134 | Baltimore, MD | pool-71-179-33-134.bltmmd.east.verizon.net. |
| 139 | 71.180.77.178 | Tampa, FL | pool-71-180-77-178.tampfl.fios.verizon.net. |
| 140 | 71.181.169.66 | Wilkes Barre, PA | pool-71-181-169-66.sctnpa.east.verizon.net. |
| 141 | 71.183.247.13 | Queens Village, NY | pool-71-183-247-13.nycmny.fios.verizon.net. |
| 142 | 71.185.2.101 | Philadelphia, PA | pool-71-185-2-101.phlapa.east.verizon.net. |
| 143 | 71.186.251.150 | Buffalo, NY | pool-71-186-251-150.bflony.east.verizon.net. |
| 144 | 71.188.60.38 | Voorhees, NJ | pool-71-188-60-38.cmdnnj.fios.verizon.net. |
| 145 | 71.190.15.137 | Kew Gardens, NY | pool-71-190-15-137.nycmny.east.verizon.net. |
| 146 | 71.190.87.206 | Bronx, NY | pool-71-190-87-206.nycmny.east.verizon.net. |
| 147 | 71.194.199.108 | Indianapolis, IN | c-71-194-199-108.hsd1.in.comcast.net. |
| 148 | 71.196.13.84 | Miami, FL | c-71-196-13-84.hsd1.fl.comcast.net. |
| 149 | 71.196.14.215 | Miami, FL | c-71-196-14-215.hsd1.fl.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 150 | 71.197.43.217 | Saint Augustine, FL | c-71-197-43-217.hsd1.fl.comcast.net. |
| 151 | 71.197.73.46 | Wheatland, CA | c-71-197-73-46.hsd1.ca.comcast.net. |
| 152 | 71.197.90.134 | Sacramento, CA | c-71-197-90-134.hsd1.ca.comcast.net. |
| 153 | 71.198.246.106 | Santa Rosa, CA | c-71-198-246-106.hsd1.ca.comcast.net. |
| 154 | 71.199.168.15 | Rex, GA | c-71-199-168-15.hsd1.ga.comcast.net. |
| 155 | 71.199.225.51 | Jacksonville, FL | c-71-199-225-51.hsd1.fl.comcast.net. |
| 156 | 71.199.246.248 | Jacksonville, FL | c-71-199-246-248.hsd1.fl.comcast.net. |
| 157 | 71.20.72.170 | Austin, TX | 71-20-72-170.hou.clearwire-wmx.net. |
| 158 | 71.200.203.0 | Naples, FL | c-71-200-203-0.hsd1.fl.comcast.net. |
| 159 | 71.202.204.154 | Lompoc, CA | c-71-202-204-154.hsd1.ca.comcast.net. |
| 160 | 71.203.151.13 | Jacksonville, FL | c-71-203-151-13.hsd1.fl.comcast.net. |
| 161 | 71.203.184.216 | Jacksonville, FL | c-71-203-184-216.hsd1.fl.comcast.net. |
| 162 | 71.204.243.4 | Charleston, SC | c-71-204-243-4.hsd1.sc.comcast.net. |
| 163 | 71.205.184.184 | Grand Rapids, MI | c-71-205-184-184.hsd1.mi.comcast.net. |
| 164 | 71.205.22.41 | Grand Rapids, MI | c-71-205-22-41.hsd1.mi.comcast.net. |
| 165 | 71.205.42.235 | Jenison, MI | c-71-205-42-235.hsd1.mi.comcast.net. |
| 166 | 71.207.204.229 | Huntsville, AL | c-71-207-204-229.hsd1.al.comcast.net. |
| 167 | 71.207.96.114 | Harrisburg, PA | c-71-207-96-114.hsd1.pa.comcast.net. |
| 168 | 71.207.96.8 | Harrisburg, PA | c-71-207-96-8.hsd1.pa.comcast.net. |
| 169 | 71.209.216.91 | Goodyear, AZ | 71-209-216-91.phnx.qwest.net. |
| 170 | 71.21.255.166 | Fort Worth, TX | 71-21-255-166.txr.clearwire-wmx.net. |
| 171 | 71.21.94.128 | Porter, TX | 71-21-94-128.hou.clearwire-wmx.net. |
| 172 | 71.22.110.28 | San Antonio, TX | 71-22-110-28.hou.clearwire-wmx.net. |
| 173 | 71.22.247.183 | Atlanta, GA | 71-22-247-183.gar.clearwire-wmx.net. |
| 174 | 71.22.48.143 | Honolulu, HI | 71-22-48-143.hon.clearwire-wmx.net. |
| 175 | 71.22.57.178 | Pearl Harbor, HI | 71-22-57-178.hon.clearwire-wmx.net. |
| 176 | 71.22.99.126 | San Antonio, TX | 71-22-99-126.hou.clearwire-wmx.net. |
| 177 | 71.221.110.117 | Colorado Springs, CO | 71-221-110-117.clsp.qwest.net. |
| 178 | 71.225.74.8 | West Chester, PA | c-71-225-74-8.hsd1.pa.comcast.net. |
| 179 | 71.226.136.71 | Augusta, GA | c-71-226-136-71.hsd1.ga.comcast.net. |
| 180 | 71.227.124.152 | Ypsilanti, MI | c-71-227-124-152.hsd1.mi.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 181 | 71.227.238.70 | Everett, WA | c-71-227-238-70.hsd1.wa.comcast.net. |
| 182 | 71.228.226.246 | Antioch, TN | c-71-228-226-246.hsd1.tn.comcast.net. |
| 183 | 71.228.96.247 | Santa Fe, NM | c-71-228-96-247.hsd1.nm.comcast.net. |
| 184 | 71.23.158.227 | Chicago, IL | 71-23-158-227.chi.clearwire-wmx.net. |
| 185 | 71.23.179.227 | Chicago, IL | 71-23-179-227.chi.clearwire-wmx.net. |
| 186 | 71.231.17.107 | Lakewood, WA | c-71-231-17-107.hsd1.wa.comcast.net. |
| 187 | 71.232.158.90 | Brighton, MA | c-71-232-158-90.hsd1.ma.comcast.net. |
| 188 | 71.232.185.208 | Hampton, NH | c-71-232-185-208.hsd1.nh.comcast.net. |
| 189 | 71.232.78.96 | Boston, MA | c-71-232-78-96.hsd1.ma.comcast.net. |
| 190 | 71.232.94.174 | Waterbury, CT | c-71-232-94-174.hsd1.ct.comcast.net. |
| 191 | 71.233.14.223 | Danvers, MA | c-71-233-14-223.hsd1.ma.comcast.net. |
| 192 | 71.233.170.207 | Lowell, MA | NONE |
| 193 | 71.233.242.66 | Hartford, CT | c-71-233-242-66.hsd1.ct.comcast.net. |
| 194 | 71.233.80.201 | Portsmouth, NH | c-71-233-80-201.hsd1.nh.comcast.net. |
| 195 | 71.234.130.132 | Hamden, CT | c-71-234-130-132.hsd1.ct.comcast.net. |
| 196 | 71.234.98.36 | Jamaica Plain, MA | c-71-234-98-36.hsd1.ma.comcast.net. |
| 197 | 71.236.138.5 | Eugene, OR | c-71-236-138-5.hsd1.or.comcast.net. |
| 198 | 71.236.210.75 | Portland, OR | c-71-236-210-75.hsd1.or.comcast.net. |
| 199 | 71.237.115.186 | Denver, CO | c-71-237-115-186.hsd1.co.comcast.net. |
| 200 | 71.238.245.53 | Rochester, MI | c-71-238-245-53.hsd1.mi.comcast.net. |
| 201 | 71.239.193.141 | Dolton, IL | c-71-239-193-141.hsd1.il.comcast.net. |
| 202 | 71.239.193.77 | Dolton, IL | c-71-239-193-77.hsd1.il.comcast.net. |
| 203 | 71.239.65.109 | Chicago, IL | c-71-239-65-109.hsd1.il.comcast.net. |
| 204 | 71.240.160.221 | Carrollton, TX | pool-71-240-160-221.dllstx.fios.verizon.net. |
| 205 | 71.245.192.228 | Pennsauken, NJ | pool-71-245-192-228.delv.east.verizon.net. |
| 206 | 71.245.204.67 | Sewell, NJ | pool-71-245-204-67.delv.east.verizon.net. |
| 207 | 71.245.210.130 | Flemington, NJ | pool-71-245-210-130.delv.east.verizon.net. |
| 208 | 71.245.216.57 | Princeton, NJ | pool-71-245-216-57.delv.east.verizon.net. |
| 209 | 71.246.246.134 | Aldie, VA | pool-71-246-246-134.washdc.fios.verizon.net. |
| 210 | 71.246.251.223 | Bowie, MD | pool-71-246-251-223.washdc.fios.verizon.net. |
| 211 | 71.251.211.118 | Roselle, NJ | pool-71-251-211-118.nwrknj.fios.verizon.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 212 | 71.253.239.43 | Smithfield, VA | pool-71-253-239-43.nrflva.east.verizon.net. |
| 213 | 71.254.164.35 | San Bernardino, CA | pool-71-254-164-35.lsanca.dsl-w.verizon.net. |
| 214 | 71.29.75.147 | Sugar Land, TX | h147.75.29.71.dynamic.ip.windstream.net. |
| 215 | 71.33.0.111 | Boise, ID | 71-33-0-111.bois.qwest.net. |
| 216 | 71.34.5.193 | Saint Paul, MN | 71-34-5-193.mpls.qwest.net. |
| 217 | 71.37.238.121 | Stillwater, MN | 71-37-238-121.mpls.qwest.net. |
| 218 | 71.43.4.190 | Altamonte Springs, FL | rrcs-71-43-4-190.se.biz.rr.com. |
| 219 | 71.48.206.222 | Jacksonville, NC | nc-71-48-206-222.dhcp.embarqhsd.net. |
| 220 | 71.50.113.230 | Rocky Mount, NC | nc-71-50-113-230.dyn.embarqhsd.net. |
| 221 | 71.52.134.21 | Rocky Mount, NC | nc-71-52-134-21.dhcp.embarqhsd.net. |
| 222 | 71.52.171.1 | Cape Coral, FL | fl-71-52-171-1.dhcp.embarqhsd.net. |
| 223 | 71.52.175.191 | Lehigh Acres, FL | fl-71-52-175-191.dhcp.embarqhsd.net. |
| 224 | 71.53.253.112 | Lady Lake, FL | fl-71-53-253-112.dhcp.embarqhsd.net. |
| 225 | 71.54.95.177 | Botkins, OH | oh-71-54-95-177.dhcp.embarqhsd.net. |
| 226 | 71.55.167.234 | Maitland, FL | fl-71-55-167-234.dhcp.embarqhsd.net. |
| 227 | 71.57.229.126 | Harrisburg, PA | c-71-57-229-126.hsd1.pa.comcast.net. |
| 228 | 71.57.31.104 | Chicago, IL | c-71-57-31-104.hsd1.il.comcast.net. |
| 229 | 71.58.15.235 | Philadelphia, PA | c-71-58-15-235.hsd1.pa.comcast.net. |
| 230 | 71.58.59.32 | Villas, NJ | c-71-58-59-32.hsd1.nj.comcast.net. |
| 231 | 71.60.63.34 | Indiana, PA | c-71-60-63-34.hsd1.pa.comcast.net. |
| 232 | 71.63.111.22 | Richmond, VA | c-71-63-111-22.hsd1.va.comcast.net. |
| 233 | 71.70.186.38 | Chapel Hill, NC | cpe-071-070-186-038.nc.res.rr.com. |
| 234 | 71.72.126.144 | New Albany, OH | cpe-71-72-126-144.insight.res.rr.com. |
| 235 | 71.72.169.185 | Troy, OH | cpe-71-72-169-185.woh.res.rr.com. |
| 236 | 71.8.212.29 | Saint Louis, MO | 71-8-212-29.dhcp.stls.mo.charter.com. |
| 237 | 71.89.67.144 | Eau Claire, WI | 71-89-67-144.dhcp.bycy.mi.charter.com. |
| 238 | 71.95.192.98 | Monterey Park, CA | 71-95-192-98.dhcp.mtpk.ca.charter.com. |
| 239 | 72.129.12.55 | Stanton, CA | NONE |
| 240 | 72.130.162.234 | San Diego, CA | cpe-72-130-162-234.san.res.rr.com. |
| 241 | 72.130.206.199 | Kailua Kona, HI | cpe-72-130-206-199.hawaii.res.rr.com. |
| 242 | 72.134.16.8 | San Fernando, CA | cpe-72-134-16-8.socal.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 243 | 72.135.204.60 | Racine, WI | CPE-72-135-204-60.wi.res.rr.com. |
| 244 | 72.135.5.11 | Kansas City, MO | cpe-72-135-5-11.kc.res.rr.com. |
| 245 | 72.177.55.109 | Austin, TX | cpe-72-177-55-109.austin.res.rr.com. |
| 246 | 72.179.166.189 | San Antonio, TX | cpe-72-179-166-189.satx.res.rr.com. |
| 247 | 72.181.222.216 | Dallas, TX | cpe-72-181-222-216.tx.res.rr.com. |
| 248 | 72.184.124.35 | Lakeland, FL | cpe-72-184-124-35.tampabay.res.rr.com. |
| 249 | 72.184.149.89 | Tampa, FL | cpe-72-184-149-89.tampabay.res.rr.com. |
| 250 | 72.187.104.191 | Tampa, FL | 191-104.187-72.tampabay.res.rr.com. |
| 251 | 72.187.16.239 | Tampa, FL | 239-16.187-72.tampabay.res.rr.com. |
| 252 | 72.188.92.135 | Orlando, FL | 135.92.188.72.cfl.res.rr.com. |
| 253 | 72.191.179.130 | El Paso, TX | cpe-72-191-179-130.elp.res.rr.com. |
| 254 | 72.192.155.47 | Oceanside, CA | ip72-192-155-47.sd.sd.cox.net. |
| 255 | 72.192.74.147 | Jenks, OK | ip72-192-74-147.tu.ok.cox.net. |
| 256 | 72.193.120.60 | Las Vegas, NV | ip72-193-120-60.lv.lv.cox.net. |
| 257 | 72.193.132.125 | Henderson, NV | ip72-193-132-125.lv.lv.cox.net. |
| 258 | 72.197.119.240 | Chula Vista, CA | ip72-197-119-240.sd.sd.cox.net. |
| 259 | 72.197.12.49 | Oceanside, CA | ip72-197-12-49.sd.sd.cox.net. |
| 260 | 72.199.180.242 | El Cajon, CA | ip72-199-180-242.sd.sd.cox.net. |
| 261 | 72.201.221.91 | Surprise, AZ | ip72-201-221-91.ph.ph.cox.net. |
| 262 | 72.207.54.133 | San Diego, CA | ip72-207-54-133.sd.sd.cox.net. |
| 263 | 72.208.72.114 | Tucson, AZ | ip72-208-72-114.ph.ph.cox.net. |
| 264 | 72.211.207.48 | Irvine, CA | ip72-211-207-48.oc.oc.cox.net. |
| 265 | 72.214.64.53 | Chesapeake, VA | wsip-72-214-64-53.hr.hr.cox.net. |
| 266 | 72.218.21.237 | Chesapeake, VA | ip72-218-21-237.hr.hr.cox.net. |
| 267 | 72.223.17.231 | Glendale, AZ | ip72-223-17-231.ph.ph.cox.net. |
| 268 | 72.224.70.141 | Delmar, NY | cpe-72-224-70-141.maine.res.rr.com. |
| 269 | 72.229.250.12 | Long Island City, NY | cpe-72-229-250-12.nyc.res.rr.com. |
| 270 | 72.231.7.26 | Far Rockaway, NY | cpe-72-231-7-26.nyc.res.rr.com. |
| 271 | 72.243.125.193 | Mobile, AL | NONE |
| 272 | 72.26.3.137 | Lufkin, TX | lfkn-adsl-dhcp-72-26-3-137.consolidated.net. |
| 273 | 72.64.126.253 | Irving, TX | pool-72-64-126-253.dllstx.fios.verizon.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 274 | 72.66.116.166 | Hyattsville, MD | pool-72-66-116-166.washdc.fios.verizon.net. |
| 275 | 72.68.162.53 | Brooklyn, NY | pool-72-68-162-53.nycmny.east.verizon.net. |
| 276 | 72.70.98.78 | Amesbury, MA | pool-72-70-98-78.bstnma.east.verizon.net. |
| 277 | 72.74.0.68 | Haverhill, MA | pool-72-74-0-68.bstnma.east.verizon.net. |
| 278 | 72.74.7.210 | Gloucester, MA | pool-72-74-7-210.bstnma.east.verizon.net. |
| 279 | 72.78.219.221 | Philadelphia, PA | pool-72-78-219-221.phlapa.fios.verizon.net. |
| 280 | 72.81.227.156 | Columbia, MD | pool-72-81-227-156.bltmmd.fios.verizon.net. |
| 281 | 72.89.112.57 | New York, NY | pool-72-89-112-57.nycmny.east.verizon.net. |
| 282 | 72.89.239.153 | Queens Village, NY | pool-72-89-239-153.nycmny.fios.verizon.net. |
| 283 | 72.92.114.26 | Lansdowne, PA | pool-72-92-114-26.phlapa.east.verizon.net. |
| 284 | 72.93.164.108 | Medway, MA | pool-72-93-164-108.bstnma.east.verizon.net. |
| 285 | 72.94.156.253 | West Chester, PA | pool-72-94-156-253.phlapa.fios.verizon.net. |
| 286 | 74.100.145.58 | Cerritos, CA | pool-74-100-145-58.lsanca.fios.verizon.net. |
| 287 | 74.100.165.20 | Whittier, CA | pool-74-100-165-20.lsanca.fios.verizon.net. |
| 288 | 74.100.217.50 | Moreno Valley, CA | pool-74-100-217-50.lsanca.fios.verizon.net. |
| 289 | 74.101.112.218 | White Plains, NY | pool-74-101-112-218.nycmny.fios.verizon.net. |
| 290 | 74.101.191.76 | Bronx, NY | pool-74-101-191-76.nycmny.fios.verizon.net. |
| 291 | 74.103.142.156 | Collegeville, PA | pool-74-103-142-156.phlapa.fios.verizon.net. |
| 292 | 74.103.97.226 | Baltimore, MD | pool-74-103-97-226.bltmmd.east.verizon.net. |
| 293 | 74.108.170.201 | Jamaica, NY | pool-74-108-170-201.nycmny.east.verizon.net. |
| 294 | 74.108.177.74 | Flushing, NY | pool-74-108-177-74.nycmny.east.verizon.net. |
| 295 | 74.110.103.87 | Virginia Beach, VA | pool-74-110-103-87.nrflva.fios.verizon.net. |
| 296 | 74.110.4.5 | Buffalo, NY | pool-74-110-4-5.bflony.east.verizon.net. |
| 297 | 74.131.16.150 | Lexington, KY | 74-131-16-150.dhcp.insightbb.com. |
| 298 | 74.141.241.144 | Louisville, KY | 74-141-241-144.dhcp.insightbb.com. |
| 299 | 74.141.242.49 | Louisville, KY | 74-141-242-49.dhcp.insightbb.com. |
| 300 | 74.143.119.211 | Erlanger, KY | 74-143-119-211.static.insightbb.com. |
| 301 | 74.143.133.86 | Louisville, KY | 74-143-133-86.static.insightbb.com. |
| 302 | 74.143.222.226 | Lexington, KY | 74-143-222-226.static.insightbb.com. |
| 303 | 74.143.222.68 | Lexington, KY | 74-143-222-68.static.insightbb.com. |
| 304 | 74.160.65.54 | Duluth, GA | adsl-74-160-65-54.asm.bellsouth.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 305 | 74.166.73.168 | Fairburn, GA | adsl-074-166-073-168.sip.asm.bellsouth.net. |
| 306 | 74.171.224.159 | Vicksburg, MS | adsl-074-171-224-159.sip.jan.bellsouth.net. |
| 307 | 74.174.236.120 | Opa Locka, FL | NONE |
| 308 | 74.177.4.230 | Memphis, TN | adsl-74-177-4-230.mem.bellsouth.net. |
| 309 | 74.178.27.217 | Goose Creek, SC | adsl-74-178-27-217.chs.bellsouth.net. |
| 310 | 74.179.104.110 | Gainesville, FL | adsl-74-179-104-110.gnv.bellsouth.net. |
| 311 | 74.182.212.249 | Hartsville, SC | adsl-074-182-212-249.sip.flo.bellsouth.net. |
| 312 | 74.190.106.71 | Lithonia, GA | adsl-74-190-106-71.asm.bellsouth.net. |
| 313 | 74.190.24.5 | Phenix City, AL | adsl-74-190-24-5.asm.bellsouth.net. |
| 314 | 74.222.116.233 | Sumter, SC | dsl-233.pool13.1.sumt.ftc-i.net. |
| 315 | 74.228.69.121 | Buford, GA | adsl-074-228-069-121.sip.asm.bellsouth.net. |
| 316 | 74.232.100.223 | Lithonia, GA | adsl-74-232-100-223.asm.bellsouth.net. |
| 317 | 74.232.45.130 | Milner, GA | adsl-74-232-45-130.asm.bellsouth.net. |
| 318 | 74.233.113.58 | Miami, FL | adsl-74-233-113-58.mia.bellsouth.net. |
| 319 | 74.233.130.230 | Pahokee, FL | adsl-74-233-130-230.mia.bellsouth.net. |
| 320 | 74.236.22.45 | Miami, FL | adsl-074-236-022-045.sip.mia.bellsouth.net. |
| 321 | 74.240.58.221 | New Albany, MS | adsl-74-240-58-221.jan.bellsouth.net. |
| 322 | 74.246.207.6 | Charlotte, NC | adsl-074-246-207-006.sip.clt.bellsouth.net. |
| 323 | 74.248.218.247 | Jefferson City, TN | adsl-74-248-218-247.tys.bellsouth.net. |
| 324 | 74.42.124.116 | Statesboro, GA | 74-42-124-116.dsl1.stbo.ga.frontiernet.net. |
| 325 | 74.44.142.121 | Rochester, NY | 74-44-142-121.dsl1-merch.roch.ny.frontiernet.net. |
| 326 | 74.45.15.57 | Alfred Station, NY | 74-45-15-57.dr03.nwrc.ny.frontiernet.net. |
| 327 | 74.61.173.232 | Chicago, IL | 74-61-173-232.chi.clearwire-wmx.net. |
| 328 | 74.62.160.38 | Raymore, MO | rrcs-74-62-160-38.west.biz.rr.com. |
| 329 | 74.64.59.209 | Flushing, NY | cpe-74-64-59-209.nyc.res.rr.com. |
| 330 | 74.64.67.176 | Pleasant Valley, NY | cpe-74-64-67-176.hvc.res.rr.com. |
| 331 | 74.68.118.217 | New York, NY | cpe-74-68-118-217.nyc.res.rr.com. |
| 332 | 74.68.149.191 | New York, NY | cpe-74-68-149-191.nyc.res.rr.com. |
| 333 | 74.69.51.27 | Rochester, NY | cpe-74-69-51-27.rochester.res.rr.com. |
| 334 | 74.69.52.175 | Rochester, NY | cpe-74-69-52-175.rochester.res.rr.com. |
| 335 | 74.70.54.134 | Schenectady, NY | cpe-74-70-54-134.nycap.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 336 | 74.72.94.199 | Kew Gardens, NY | cpe-74-72-94-199.nyc.res.rr.com. |
| 337 | 74.73.252.241 | Ridgewood, NY | cpe-74-73-252-241.nyc.res.rr.com. |
| 338 | 74.73.96.49 | Far Rockaway, NY | cpe-74-73-96-49.nyc.res.rr.com. |
| 339 | 74.74.198.5 | Rochester, NY | cpe-74-74-198-5.rochester.res.rr.com. |
| 340 | 74.76.85.144 | Albany, NY | cpe-74-76-85-144.nycap.res.rr.com. |
| 341 | 74.79.250.43 | Watertown, NY | cpe-74-79-250-43.twcny.res.rr.com. |
| 342 | 74.84.109.41 | Ankeny, IA | 74-84-109-41.client.mchsi.com. |
| 343 | 74.88.173.227 | Bronx, NY | ool-4a58ade3.dyn.optonline.net. |
| 344 | 74.90.225.79 | Bronx, NY | ool-4a5ae14f.dyn.optonline.net. |
| 345 | 74.90.233.59 | Bronx, NY | ool-4a5ae93b.dyn.optonline.net. |
| 346 | 74.96.41.213 | Washington, DC | pool-74-96-41-213.washdc.east.verizon.net. |
| 347 | 74.96.43.118 | Washington, DC | pool-74-96-43-118.washdc.east.verizon.net. |
| 348 | 74.96.96.250 | Chevy Chase, MD | pool-74-96-96-250.washdc.fios.verizon.net. |
| 349 | 74.97.177.187 | Cranston, RI | pool-74-97-177-187.prvdri.fios.verizon.net. |
| 350 | 74.97.24.125 | Warwick, RI | pool-74-97-24-125.prvdri.fios.verizon.net. |
| 351 | 75.0.236.101 | Corpus Christi, TX | adsl-75-0-236-101.dsl.crchtx.sbcglobal.net. |
| 352 | 75.1.151.63 | San Antonio, TX | 75-1-151-63.lightspeed.snantx.sbcglobal.net. |
| 353 | 75.11.181.193 | Lakeside, CA | adsl-75-11-181-193.dsl.sndg02.sbcglobal.net. |
| 354 | 75.128.22.163 | San Luis Obispo, CA | 75-128-22-163.dhcp.snlo.ca.charter.com. |
| 355 | 75.137.125.54 | Pelzer, SC | 75-137-125-54.dhcp.gnvl.sc.charter.com. |
| 356 | 75.149.251.114 | Fort Lauderdale, FL | 75-149-251-114-Miami.hfc.comcastbusiness.net. |
| 357 | 75.162.43.193 | Ankeny, IA | 75-162-43-193.desm.qwest.net. |
| 358 | 75.166.194.92 | Littleton, CO | 75-166-194-92.hlrn.qwest.net. |
| 359 | 75.17.157.11 | Racine, WI | 75-17-157-11.lightspeed.prsdwi.sbcglobal.net. |
| 360 | 75.171.186.250 | Denver, CO | 75-171-186-250.hlrn.qwest.net. |
| 361 | 75.173.75.215 | Albuquerque, NM | 75-173-75-215.albq.qwest.net. |
| 362 | 75.173.91.96 | Albuquerque, NM | 75-173-91-96.albq.qwest.net. |
| 363 | 75.176.119.253 | Salisbury, NC | cpe-075-176-119-253.carolina.res.rr.com. |
| 364 | 75.180.237.153 | New Bern, NC | cpe-075-180-237-153.ec.res.rr.com. |
| 365 | 75.187.146.140 | Akron, OH | cpe-75-187-146-140.neo.res.rr.com. |
| 366 | 75.187.211.109 | Cleveland, OH | cpe-75-187-211-109.neo.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 367 | 75.191.169.2 | Charlotte, NC | cpe-075-191-169-002.nc.res.rr.com. |
| 368 | 75.3.116.60 | Chicago, IL | adsl-75-3-116-60.dsl.chcgil.sbcglobal.net. |
| 369 | 75.3.129.177 | Chicago, IL | adsl-75-3-129-177.dsl.chcgil.sbcglobal.net. |
| 370 | 75.3.130.200 | Chicago, IL | adsl-75-3-130-200.dsl.chcgil.sbcglobal.net. |
| 371 | 75.3.131.124 | Chicago, IL | adsl-75-3-131-124.dsl.chcgil.sbcglobal.net. |
| 372 | 75.3.132.87 | Chicago, IL | adsl-75-3-132-87.dsl.chcgil.sbcglobal.net. |
| 373 | 75.3.137.39 | Chicago, IL | adsl-75-3-137-39.dsl.chcgil.sbcglobal.net. |
| 374 | 75.3.145.47 | Berwyn, IL | adsl-75-3-145-47.dsl.chcgil.sbcglobal.net. |
| 375 | 75.3.146.194 | Chicago, IL | adsl-75-3-146-194.dsl.chcgil.sbcglobal.net. |
| 376 | 75.3.152.152 | Chicago, IL | adsl-75-3-152-152.dsl.chcgil.sbcglobal.net. |
| 377 | 75.3.154.104 | Chicago, IL | adsl-75-3-154-104.dsl.chcgil.sbcglobal.net. |
| 378 | 75.3.157.142 | Chicago, IL | adsl-75-3-157-142.dsl.chcgil.sbcglobal.net. |
| 379 | 75.32.32.126 | Chicago, IL | adsl-75-32-32-126.dsl.chcgil.sbcglobal.net. |
| 380 | 75.32.36.30 | Hickory Hills, IL | adsl-75-32-36-30.dsl.chcgil.sbcglobal.net. |
| 381 | 75.32.36.59 | Hickory Hills, IL | adsl-75-32-36-59.dsl.chcgil.sbcglobal.net. |
| 382 | 75.32.37.85 | Park Forest, IL | adsl-75-32-37-85.dsl.chcgil.sbcglobal.net. |
| 383 | 75.32.38.183 | Chicago, IL | adsl-75-32-38-183.dsl.chcgil.sbcglobal.net. |
| 384 | 75.39.249.33 | Wichita, KS | NONE |
| 385 | 75.44.51.86 | Milwaukee, WI | adsl-75-44-51-86.dsl.milwwi.sbcglobal.net. |
| 386 | 75.45.20.40 | Rocklin, CA | adsl-75-45-20-40.dsl.scrm01.sbcglobal.net. |
| 387 | 75.45.27.226 | West Sacramento, CA | adsl-75-45-27-226.dsl.scrm01.sbcglobal.net. |
| 388 | 75.51.73.202 | Santa Ana, CA | adsl-75-51-73-202.dsl.lsan03.sbcglobal.net. |
| 389 | 75.51.75.14 | Los Angeles, CA | adsl-75-51-75-14.dsl.lsan03.sbcglobal.net. |
| 390 | 75.53.208.98 | Houston, TX | adsl-75-53-208-98.dsl.hstntx.sbcglobal.net. |
| 391 | 75.54.74.46 | Independence, MO | adsl-75-54-74-46.dsl.ksc2mo.sbcglobal.net. |
| 392 | 75.55.120.232 | South San Francisco, CA | adsl-75-55-120-232.dsl.sfldmi.sbcglobal.net. |
| 393 | 75.6.163.110 | Modesto, CA | adsl-75-6-163-110.dsl.skt2ca.sbcglobal.net. |
| 394 | 75.60.38.61 | Fresno, CA | adsl-75-60-38-61.dsl.frs2ca.sbcglobal.net. |
| 395 | 75.64.12.56 | Memphis, TN | c-75-64-12-56.hsd1.tn.comcast.net. |
| 396 | 75.65.122.41 | Meridian, MS | c-75-65-122-41.hsd1.ms.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 397 | 75.65.62.103 | Shreveport, LA | c-75-65-62-103.hsd1.la.comcast.net. |
| 398 | 75.67.112.18 | Guilford, CT | c-75-67-112-18.hsd1.ct.comcast.net. |
| 399 | 75.68.93.126 | Hudson, NH | c-75-68-93-126.hsd1.nh.comcast.net. |
| 400 | 75.69.228.122 | Boston, MA | c-75-69-228-122.hsd1.ma.comcast.net. |
| 401 | 75.72.174.122 | Saint Paul, MN | c-75-72-174-122.hsd1.mn.comcast.net. |
| 402 | 75.73.71.242 | Minneapolis, MN | c-75-73-71-242.hsd1.mn.comcast.net. |
| 403 | 75.74.1.117 | Miami, FL | c-75-74-1-117.hsd1.fl.comcast.net. |
| 404 | 75.74.253.12 | Miami, FL | c-75-74-253-12.hsd1.fl.comcast.net. |
| 405 | 75.75.96.178 | Salem, VA | c-75-75-96-178.hsd1.va.comcast.net. |
| 406 | 75.80.123.75 | Westminster, CA | cpe-75-80-123-75.socal.res.rr.com. |
| 407 | 75.80.179.244 | San Diego, CA | cpe-75-80-179-244.san.res.rr.com. |
| 408 | 75.80.201.150 | Wahiawa, HI | cpe-75-80-201-150.hawaii.res.rr.com. |
| 409 | 75.82.107.166 | Glendora, CA | cpe-75-82-107-166.socal.res.rr.com. |
| 410 | 75.82.123.133 | La Habra, CA | cpe-75-82-123-133.socal.res.rr.com. |
| 411 | 75.82.139.55 | Colton, CA | cpe-75-82-139-55.socal.res.rr.com. |
| 412 | 75.82.45.38 | Anaheim, CA | cpe-75-82-45-38.socal.res.rr.com. |
| 413 | 75.83.197.177 | Palmdale, CA | cpe-75-83-197-177.socal.res.rr.com. |
| 414 | 75.83.225.79 | Los Angeles, CA | cpe-75-83-225-79.socal.res.rr.com. |
| 415 | 75.83.31.191 | North Hollywood, CA | cpe-75-83-31-191.socal.res.rr.com. |
| 416 | 75.83.46.138 | Los Angeles, CA | cpe-75-83-46-138.socal.res.rr.com. |
| 417 | 75.83.69.238 | Fullerton, CA | cpe-75-83-69-238.socal.res.rr.com. |
| 418 | 75.85.152.110 | Kula, HI | cpe-75-85-152-110.hawaii.res.rr.com. |
| 419 | 75.9.169.2 | Waukesha, WI | 75-9-169-2.lightspeed.wkshwi.sbcglobal.net. |
| 420 | 75.91.2.131 | Reidsville, GA | h131.2.91.75.dynamic.ip.windstream.net. |
| 421 | 75.91.225.211 | Kerrville, TX | h211.225.91.75.dynamic.ip.windstream.net. |
| 422 | 75.94.204.46 | Stone Mountain, GA | 75-94-204-46.gar.clearwire-wmx.net. |
| 423 | 75.94.3.221 | Las Vegas, NV | 75-94-3-221.war.clearwire-wmx.net. |
| 424 | 75.94.4.132 | Portland, OR | 75-94-4-132.war.clearwire-wmx.net. |
| 425 | 75.95.121.142 | Chicago, IL | 75-95-121-142.chi.clearwire-wmx.net. |
| 426 | 76.100.115.134 | Frederick, MD | c-76-100-115-134.hsd1.md.comcast.net. |
| 427 | 76.100.25.17 | Frederick, MD | c-76-100-25-17.hsd1.md.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 428 | 76.101.112.3 | Naples, FL | c-76-101-112-3.hsd1.fl.comcast.net. |
| 429 | 76.101.251.246 | Bonita Springs, FL | c-76-101-251-246.hsd1.fl.comcast.net. |
| 430 | 76.102.145.117 | Seaside, CA | c-76-102-145-117.hsd1.ca.comcast.net. |
| 431 | 76.103.93.250 | San Francisco, CA | c-76-103-93-250.hsd1.ca.comcast.net. |
| 432 | 76.105.55.182 | Sacramento, CA | c-76-105-55-182.hsd1.ca.comcast.net. |
| 433 | 76.106.247.216 | Orange Park, FL | c-76-106-247-216.hsd1.fl.comcast.net. |
| 434 | 76.109.122.99 | Miami, FL | c-76-109-122-99.hsd1.fl.comcast.net. |
| 435 | 76.111.40.128 | Lilburn, GA | c-76-111-40-128.hsd1.ga.comcast.net. |
| 436 | 76.112.171.111 | Detroit, MI | c-76-112-171-111.hsd1.mi.comcast.net. |
| 437 | 76.112.213.154 | Royal Oak, MI | c-76-112-213-154.hsd1.mi.comcast.net. |
| 438 | 76.113.47.80 | Las Cruces, NM | c-76-113-47-80.hsd1.nm.comcast.net. |
| 439 | 76.114.222.14 | Cheltenham, MD | c-76-114-222-14.hsd1.md.comcast.net. |
| 440 | 76.117.231.54 | Belleville, NJ | c-76-117-231-54.hsd1.nj.comcast.net. |
| 441 | 76.121.151.246 | Lake Stevens, WA | c-76-121-151-246.hsd1.wa.comcast.net. |
| 442 | 76.123.131.87 | Petal, MS | c-76-123-131-87.hsd1.ms.comcast.net. |
| 443 | 76.123.183.67 | Hattiesburg, MS | c-76-123-183-67.hsd1.ms.comcast.net. |
| 444 | 76.124.137.98 | Harrisburg, PA | c-76-124-137-98.hsd1.pa.comcast.net. |
| 445 | 76.124.138.40 | Harrisburg, PA | c-76-124-138-40.hsd1.pa.comcast.net. |
| 446 | 76.124.198.186 | Langhorne, PA | c-76-124-198-186.hsd1.pa.comcast.net. |
| 447 | 76.125.53.220 | Stockton, CA | c-76-125-53-220.hsd1.ca.comcast.net. |
| 448 | 76.126.164.200 | San Mateo, CA | c-76-126-164-200.hsd1.ca.comcast.net. |
| 449 | 76.126.172.154 | San Francisco, CA | c-76-126-172-154.hsd1.ca.comcast.net. |
| 450 | 76.126.98.71 | San Ramon, CA | c-76-126-98-71.hsd1.ca.comcast.net. |
| 451 | 76.127.94.57 | Tracy, CA | c-76-127-94-57.hsd1.ca.comcast.net. |
| 452 | 76.15.191.88 | Flushing, NY | user-160vfqo.cable.mindspring.com. |
| 453 | 76.15.245.155 | New York, NY | user-160vtcr.cable.mindspring.com. |
| 454 | 76.15.245.198 | New York, NY | user-160vte6.cable.mindspring.com. |
| 455 | 76.15.49.85 | Monticello, NY | user-160ucal.cable.mindspring.com. |
| 456 | 76.16.38.136 | Chicago, IL | c-76-16-38-136.hsd1.il.comcast.net. |
| 457 | 76.166.236.200 | Los Angeles, CA | cpe-76-166-236-200.socal.res.rr.com. |
| 458 | 76.167.49.176 | Rialto, CA | cpe-76-167-49-176.socal.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 459 | 76.167.88.248 | San Bernardino, CA | cpe-76-167-88-248.socal.res.rr.com. |
| 460 | 76.169.162.29 | Carson, CA | cpe-76-169-162-29.socal.res.rr.com. |
| 461 | 76.169.205.231 | Los Angeles, CA | cpe-76-169-205-231.socal.res.rr.com. |
| 462 | 76.17.145.95 | Minneapolis, MN | c-76-17-145-95.hsd1.mn.comcast.net. |
| 463 | 76.17.45.217 | Decatur, GA | c-76-17-45-217.hsd1.ga.comcast.net. |
| 464 | 76.170.225.151 | Los Angeles, CA | cpe-76-170-225-151.socal.res.rr.com. |
| 465 | 76.171.11.95 | Los Angeles, CA | cpe-76-171-11-95.socal.res.rr.com. |
| 466 | 76.171.127.19 | Murrieta, CA | cpe-76-171-127-19.socal.res.rr.com. |
| 467 | 76.171.173.203 | Costa Mesa, CA | cpe-76-171-173-203.socal.res.rr.com. |
| 468 | 76.171.67.63 | Covina, CA | cpe-76-171-67-63.socal.res.rr.com. |
| 469 | 76.172.26.104 | Los Angeles, CA | cpe-76-172-26-104.socal.res.rr.com. |
| 470 | 76.172.64.49 | Pico Rivera, CA | cpe-76-172-64-49.socal.res.rr.com. |
| 471 | 76.174.60.196 | Manhattan Beach, CA | cpe-76-174-60-196.socal.res.rr.com. |
| 472 | 76.175.113.42 | Perris, CA | cpe-76-175-113-42.socal.res.rr.com. |
| 473 | 76.175.38.216 | Buena Park, CA | cpe-76-175-38-216.socal.res.rr.com. |
| 474 | 76.176.216.98 | Carlsbad, CA | cpe-76-176-216-98.san.res.rr.com. |
| 475 | 76.177.192.137 | Danville, KY | CPE-76-177-192-137.natcky.res.rr.com. |
| 476 | 76.179.12.118 | Portland, ME | cpe-76-179-12-118.maine.res.rr.com. |
| 477 | 76.18.48.233 | Jensen Beach, FL | c-76-18-48-233.hsd1.fl.comcast.net. |
| 478 | 76.18.66.106 | Albuquerque, NM | c-76-18-66-106.hsd1.nm.comcast.net. |
| 479 | 76.184.96.148 | Garland, TX | cpe-76-184-96-148.tx.res.rr.com. |
| 480 | 76.185.167.251 | Dallas, TX | cpe-76-185-167-251.tx.res.rr.com. |
| 481 | 76.185.190.80 | Dallas, TX | cpe-76-185-190-80.tx.res.rr.com. |
| 482 | 76.186.162.122 | Grand Prairie, TX | cpe-76-186-162-122.tx.res.rr.com. |
| 483 | 76.186.241.129 | Grapevine, TX | cpe-76-186-241-129.tx.res.rr.com. |
| 484 | 76.187.218.134 | Arlington, TX | cpe-76-187-218-134.tx.res.rr.com. |
| 485 | 76.188.9.146 | Mentor, OH | cpe-76-188-9-146.neo.res.rr.com. |
| 486 | 76.19.118.38 | Boston, MA | c-76-19-118-38.hsd1.ma.comcast.net. |
| 487 | 76.19.143.12 | Boston, MA | c-76-19-143-12.hsd1.ma.comcast.net. |
| 488 | 76.19.51.28 | Salem, MA | c-76-19-51-28.hsd1.ma.comcast.net. |
| 489 | 76.191.49.254 | North Adams, MA | NONE |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 490 | 76.191.57.254 | North Adams, MA | NONE |
| 491 | 76.2.49.236 | Wilson, NC | nc-76-2-49-236.dhcp.embarqhsd.net. |
| 492 | 76.20.18.194 | Elk Grove, CA | c-76-20-18-194.hsd1.ca.comcast.net. |
| 493 | 76.20.60.246 | El Macero, CA | c-76-20-60-246.hsd1.ca.comcast.net. |
| 494 | 76.201.82.59 | Sacramento, CA | 76-201-82-59.lightspeed.frokca.sbcglobal.net. |
| 495 | 76.205.141.93 | Penryn, CA | adsl-76-205-141-93.dsl.scrm01.sbcglobal.net. |
| 496 | 76.21.5.46 | Palo Alto, CA | c-76-21-5-46.hsd1.ca.comcast.net. |
| 497 | 76.210.77.132 | Janesville, WI | NONE |
| 498 | 76.212.181.208 | San Diego, CA | adsl-76-212-181-208.dsl.sndg02.sbcglobal.net. |
| 499 | 76.212.182.193 | Poway, CA | adsl-76-212-182-193.dsl.sndg02.sbcglobal.net. |
| 500 | 76.212.186.129 | National City, CA | adsl-76-212-186-129.dsl.sndg02.sbcglobal.net. |
| 501 | 76.212.187.239 | San Diego, CA | adsl-76-212-187-239.dsl.sndg02.sbcglobal.net. |
| 502 | 76.212.188.218 | Poway, CA | adsl-76-212-188-218.dsl.sndg02.sbcglobal.net. |
| 503 | 76.212.189.105 | Poway, CA | adsl-76-212-189-105.dsl.sndg02.sbcglobal.net. |
| 504 | 76.212.232.73 | Salem, OH | adsl-76-212-232-73.dsl.yntwoh.sbcglobal.net. |
| 505 | 76.215.155.229 | Salinas, CA | adsl-76-215-155-229.dsl.mtry01.sbcglobal.net. |
| 506 | 76.216.184.237 | Schaumburg, IL | 76-216-184-237.lightspeed.cicril.sbcglobal.net. |
| 507 | 76.220.76.161 | Walnut Creek, CA | 76-220-76-161.lightspeed.sntcca.sbcglobal.net. |
| 508 | 76.224.252.1 | Sherman Oaks, CA | adsl-76-224-252-1.dsl.irvnca.sbcglobal.net. |
| 509 | 76.226.12.255 | Macomb, MI | adsl-76-226-12-255.dsl.sfldmi.sbcglobal.net. |
| 510 | 76.231.199.39 | Anaheim, CA | 76-231-199-39.lightspeed.irvnca.sbcglobal.net. |
| 511 | 76.231.64.78 | Park Forest, IL | 76-231-64-78.lightspeed.cicril.sbcglobal.net. |
| 512 | 76.237.224.109 | Arlington, TX | adsl-76-237-224-109.dsl.rcsntx.sbcglobal.net. |
| 513 | 76.237.225.38 | Arlington, TX | adsl-76-237-225-38.dsl.rcsntx.sbcglobal.net. |
| 514 | 76.237.225.9 | Arlington, TX | adsl-76-237-225-9.dsl.rcsntx.sbcglobal.net. |
| 515 | 76.237.226.13 | Euless, TX | adsl-76-237-226-13.dsl.rcsntx.sbcglobal.net. |
| 516 | 76.237.231.132 | Dallas, TX | adsl-76-237-231-132.dsl.rcsntx.sbcglobal.net. |
| 517 | 76.237.231.41 | Dallas, TX | adsl-76-237-231-41.dsl.rcsntx.sbcglobal.net. |
| 518 | 76.237.232.41 | Fort Worth, TX | adsl-76-237-232-41.dsl.rcsntx.sbcglobal.net. |
| 519 | 76.237.232.87 | Fort Worth, TX | adsl-76-237-232-87.dsl.rcsntx.sbcglobal.net. |
| 520 | 76.237.232.99 | Fort Worth, TX | adsl-76-237-232-99.dsl.rcsntx.sbcglobal.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 521 | 76.237.236.197 | Grand Prairie, TX | adsl-76-237-236-197.dsl.rcsntx.sbcglobal.net. |
| 522 | 76.237.236.234 | Grand Prairie, TX | adsl-76-237-236-234.dsl.rcsntx.sbcglobal.net. |
| 523 | 76.24.155.136 | Longmeadow, MA | c-76-24-155-136.hsd1.ma.comcast.net. |
| 524 | 76.24.76.48 | Fall River, MA | c-76-24-76-48.hsd1.ma.comcast.net. |
| 525 | 76.240.244.210 | Poway, CA | adsl-76-240-244-210.dsl.sndg02.sbcglobal.net. |
| 526 | 76.241.184.27 | Novi, MI | adsl-76-241-184-27.dsl.sfldmi.sbcglobal.net. |
| 527 | 76.249.22.186 | Kalamazoo, MI | adsl-76-249-22-186.dsl.klmzmi.sbcglobal.net. |
| 528 | 76.249.29.205 | Grand Rapids, MI | adsl-76-249-29-205.dsl.klmzmi.sbcglobal.net. |
| 529 | 76.25.18.137 | Fort Collins, CO | c-76-25-18-137.hsd1.co.comcast.net. |
| 530 | 76.251.97.173 | Corona, CA | 76-251-97-173.lightspeed.irvnca.sbcglobal.net. |
| 531 | 76.254.59.27 | San Rafael, CA | adsl-76-254-59-27.dsl.pltn13.sbcglobal.net. |
| 532 | 76.26.20.149 | Fort Lauderdale, FL | c-76-26-20-149.hsd1.fl.comcast.net. |
| 533 | 76.29.27.228 | Niles, IL | c-76-29-27-228.hsd1.il.comcast.net. |
| 534 | 76.30.177.193 | Houston, TX | c-76-30-177-193.hsd1.tx.comcast.net. |
| 535 | 76.4.24.137 | Rocky Mount, NC | nc-76-4-24-137.dhcp.embarqhsd.net. |
| 536 | 76.6.222.229 | Buena Vista, VA | va-76-6-222-229.dhcp.embarqhsd.net. |
| 537 | 76.7.226.159 | Junction City, KS | ks-76-7-226-159.dhcp.embarqhsd.net. |
| 538 | 76.90.122.134 | Downey, CA | cpe-76-90-122-134.socal.res.rr.com. |
| 539 | 76.90.222.101 | Lomita, CA | cpe-76-90-222-101.socal.res.rr.com. |
| 540 | 76.93.195.14 | Kamuela, HI | cpe-76-93-195-14.hawaii.res.rr.com. |
| 541 | 76.95.250.139 | Hacienda Heights, CA | cpe-76-95-250-139.socal.res.rr.com. |
| 542 | 76.95.250.36 | Hacienda Heights, CA | cpe-76-95-250-36.socal.res.rr.com. |
| 543 | 76.97.27.59 | Canton, GA | c-76-97-27-59.hsd1.ga.comcast.net. |
| 544 | 76.98.212.232 | Clementon, NJ | c-76-98-212-232.hsd1.pa.comcast.net. |
| 545 | 76.98.217.177 | Voorhees, NJ | c-76-98-217-177.hsd1.pa.comcast.net. |
| 546 | 76.99.55.169 | Philadelphia, PA | c-76-99-55-169.hsd1.pa.comcast.net. |
| 547 | 76.99.70.55 | Jersey City, NJ | c-76-99-70-55.hsd1.nj.comcast.net. |
| 548 | 96.229.169.154 | Sierra Madre, CA | pool-96-229-169-154.lsanca.dsl-w.verizon.net. |
| 549 | 96.232.169.228 | Hempstead, NY | pool-96-232-169-228.nycmny.fios.verizon.net. |
| 550 | 96.234.239.92 | Baltimore, MD | pool-96-234-239-92.bltmmd.east.verizon.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 551 | 96.234.242.38 | Baltimore, MD | pool-96-234-242-38.bltmmd.east.verizon.net. |
| 552 | 96.24.44.126 | Waco, TX | 96-24-44-126.tpa.clearwire-wmx.net. |
| 553 | 96.241.151.35 | Bowie, MD | pool-96-241-151-35.washdc.fios.verizon.net. |
| 554 | 96.242.136.154 | West Orange, NJ | pool-96-242-136-154.nwrknj.fios.verizon.net. |
| 555 | 96.242.147.220 | Township Of Washington, NJ | pool-96-242-147-220.nwrknj.fios.verizon.net. |
| 556 | 96.242.149.71 | Fort Lee, NJ | pool-96-242-149-71.nwrknj.fios.verizon.net. |
| 557 | 96.244.205.43 | Dundalk, MD | pool-96-244-205-43.bltmmd.fios.verizon.net. |
| 558 | 96.247.26.249 | UNKNOWN, UNKNOWN | pool-96-247-26-249.lsanca.fios.verizon.net. |
| 559 | 96.248.90.181 | Woodbury, NJ | pool-96-248-90-181.cmdnnj.fios.verizon.net. |
| 560 | 96.25.229.243 | Brooklyn, NY | 96-25-229-243.nyc.clearwire-wmx.net. |
| 561 | 96.25.96.228 | Ogden, UT | 96-25-96-228.den.clearwire-wmx.net. |
| 562 | 96.251.151.87 | Duarte, CA | pool-96-251-151-87.lsanca.dsl-w.verizon.net. |
| 563 | 96.251.152.4 | West Covina, CA | pool-96-251-152-4.lsanca.dsl-w.verizon.net. |
| 564 | 96.251.175.204 | West Covina, CA | pool-96-251-175-204.lsanca.dsl-w.verizon.net. |
| 565 | 96.251.66.228 | Pomona, CA | pool-96-251-66-228.lsanca.fios.verizon.net. |
| 566 | 96.26.157.156 | North Las Vegas, NV | 96-26-157-156.lsv.clearwire-wmx.net. |
| 567 | 96.26.183.45 | Las Vegas, NV | 96-26-183-45.lsv.clearwire-wmx.net. |
| 568 | 96.26.72.238 | Alexandria, VA | 96-26-72-238.wsh.clearwire-wmx.net. |
| 569 | 96.26.77.136 | Alexandria, VA | 96-26-77-136.wsh.clearwire-wmx.net. |
| 570 | 96.28.228.200 | Louisville, KY | 96-28-228-200.dhcp.insightbb.com. |
| 571 | 96.36.142.9 | Camp Lejeune, NC | 96-36-142-9.unas.gnvl.sc.charter.com. |
| 572 | 96.38.91.106 | Sevierville, TN | 96-38-91-106.dhcp.jcsn.tn.charter.com. |
| 573 | 96.39.239.201 | Long Beach, CA | 96-39-239-201.dhcp.mtpk.ca.charter.com. |
| 574 | 97.100.92.200 | Winter Garden, FL | 200.92.100.97.cfl.res.rr.com. |
| 575 | 97.102.26.60 | Orlando, FL | 60.26.102.97.cfl.res.rr.com. |
| 576 | 97.102.59.11 | Orlando, FL | 11.59.102.97.cfl.res.rr.com. |
| 577 | 97.103.18.82 | Merritt Island, FL | 82.18.103.97.cfl.res.rr.com. |
| 578 | 97.117.224.161 | Mesa, AZ | 97-117-224-161.phnx.qwest.net. |
| 579 | 97.118.170.229 | Longmont, CO | 97-118-170-229.hlrn.qwest.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 580 | 97.119.252.239 | Moses Lake, WA | 97-119-252-239.spkn.qwest.net. |
| 581 | 97.121.34.92 | Boise, ID | 97-121-34-92.bois.qwest.net. |
| 582 | 97.121.51.141 | Nampa, ID | 97-121-51-141.bois.qwest.net. |
| 583 | 97.121.63.162 | Boise, ID | 97-121-63-162.bois.qwest.net. |
| 584 | 97.122.114.252 | Denver, CO | 97-122-114-252.hlrn.qwest.net. |
| 585 | 97.123.33.251 | Las Vegas, NM | 97-123-33-251.albq.qwest.net. |
| 586 | 97.67.77.122 | Pearl, MS | NONE |
| 587 | 97.77.56.178 | San Antonio, TX | rrcs-97-77-56-178.sw.biz.rr.com. |
| 588 | 97.82.27.83 | Birmingham, AL | 97-82-27-83.static.mtgm.al.charter.com. |
| 589 | 97.94.104.121 | Ventura, CA | 97-94-104-121.static.mtpk.ca.charter.com. |
| 590 | 97.96.200.93 | Bradenton, FL | 93-200.96-97.tampabay.res.rr.com. |
| 591 | 97.96.29.215 | Saint Petersburg, FL | 215-29.96-97.tampabay.res.rr.com. |
| 592 | 97.97.7.159 | Saint Petersburg, FL | 159-7.97-97.tampabay.res.rr.com. |
| 593 | 97.97.7.64 | Saint Petersburg, FL | 64-7.97-97.tampabay.res.rr.com. |
| 594 | 98.100.79.241 | Berea, OH | rrcs-98-100-79-241.central.biz.rr.com. |
| 595 | 98.110.21.12 | Sicklerville, NJ | pool-98-110-21-12.cmdnnj.fios.verizon.net. |
| 596 | 98.111.164.44 | Brookhaven, PA | pool-98-111-164-44.phlapa.fios.verizon.net. |
| 597 | 98.112.168.245 | Monrovia, CA | pool-98-112-168-245.lsanca.dsl-w.verizon.net. |
| 598 | 99.194.100.95 | Hinesville, GA | 99-194-100-95.dyn.centurytel.net. |
| 599 | 99.150.142.125 | Oak Park, MI | NONE |
| 600 | 99.150.139.106 | Detroit, MI | NONE |
| 601 | 99.150.137.187 | Detroit, MI | NONE |
| 602 | 99.150.136.169 | Detroit, MI | NONE |
| 603 | 99.145.166.252 | Chicago, IL | adsl-99-145-166-252.dsl.chcgil.sbcglobal.net. |
| 604 | 99.145.163.172 | Chicago, IL | adsl-99-145-163-172.dsl.chcgil.sbcglobal.net. |
| 605 | 99.140.238.22 | Oak Lawn, IL | adsl-99-140-238-22.dsl.chcgil.sbcglobal.net. |
| 606 | 99.140.233.166 | Chicago, IL | adsl-99-140-233-166.dsl.chcgil.sbcglobal.net. |
| 607 | 99.140.220.7 | Merrillville, IN | adsl-99-140-220-7.dsl.chcgil.sbcglobal.net. |
| 608 | 99.137.235.97 | Stockton, CA | 99-137-235-97.lightspeed.frokca.sbcglobal.net. |
| 609 | 99.126.205.26 | Chicago, IL | 99-126-205-26.lightspeed.cicril.sbcglobal.net. |
| 610 | 99.120.145.183 | San Diego, CA | 99-120-145-183.lightspeed.sndgca.sbcglobal.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 611 | 99.118.191.120 | Waukegan, IL | adsl-99-118-191-120.dsl.chcgil.sbcglobal.net. |
| 612 | 99.118.189.99 | Chicago, IL | adsl-99-118-189-99.dsl.chcgil.sbcglobal.net. |
| 613 | 99.152.150.162 | Arlington, TX | 99-152-150-162.lightspeed.ftwotx.sbcglobal.net. |
| 614 | 99.153.186.155 | Houston, TX | 99-153-186-155.lightspeed.hstntx.sbcglobal.net. |
| 615 | 99.190.45.118 | Irving, TX | adsl-99-190-45-118.dsl.rcsntx.sbcglobal.net. |
| 616 | 99.19.61.255 | Houston, TX | 99-19-61-255.lightspeed.hstntx.sbcglobal.net. |
| 617 | 99.187.84.132 | Pearland, TX | adsl-99-187-84-132.dsl.hstntx.sbcglobal.net. |
| 618 | 99.185.72.155 | Columbia, SC | 99-185-72-155.lightspeed.clmasc.sbcglobal.net. |
| 619 | 99.184.248.75 | Carlsbad, CA | 99-184-248-75.lightspeed.sndgca.sbcglobal.net. |
| 620 | 99.178.64.86 | Northbrook, IL | adsl-99-178-64-86.dsl.chcgil.sbcglobal.net. |
| 621 | 99.168.108.14 | Hurst, TX | 99-168-108-14.lightspeed.ftwotx.sbcglobal.net. |
| 622 | 99.164.77.115 | Dallas, TX | 99-164-77-115.lightspeed.rcsntx.sbcglobal.net. |
| 623 | 99.163.85.201 | Houston, TX | adsl-99-163-85-201.dsl.hstntx.sbcglobal.net. |
| 624 | 99.162.206.213 | Houston, TX | adsl-99-162-206-213.dsl.hstntx.sbcglobal.net. |
| 625 | 99.16.71.248 | Richmond, TX | 99-16-71-248.lightspeed.rsbgtx.sbcglobal.net. |
| 626 | 99.157.108.111 | Flowery Branch, GA | 99-157-108-111.lightspeed.tukrga.sbcglobal.net. |
| 627 | 99.155.78.30 | Cleveland, OH | adsl-99-155-78-30.dsl.bcvloh.sbcglobal.net. |
| 628 | 99.155.55.23 | Fort Worth, TX | 99-155-55-23.lightspeed.rcsntx.sbcglobal.net. |
| 629 | 99.118.189.241 | Chicago, IL | adsl-99-118-189-241.dsl.chcgil.sbcglobal.net. |
| 630 | 99.117.145.203 | Livonia, MI | adsl-99-117-145-203.dsl.sfldmi.sbcglobal.net. |
| 631 | 98.94.67.163 | Augusta, GA | adsl-98-94-67-163.ags.bellsouth.net. |
| 632 | 98.94.108.142 | Augusta, GA | adsl-98-94-108-142.ags.bellsouth.net. |
| 633 | 98.92.40.220 | Athens, GA | adsl-98-92-40-220.asm.bellsouth.net. |
| 634 | 98.92.208.214 | Dallas, GA | adsl-98-92-208-214.asm.bellsouth.net. |
| 635 | 98.92.102.26 | Mcdonough, GA | adsl-98-92-102-26.asm.bellsouth.net. |
| 636 | 98.91.36.238 | Summerville, SC | adsl-98-91-36-238.chs.bellsouth.net. |
| 637 | 98.88.255.103 | Conyers, GA | adsl-98-88-255-103.asm.bellsouth.net. |
| 638 | 98.88.144.121 | Stone Mountain, GA | adsl-98-88-144-121.asm.bellsouth.net. |
| 639 | 98.85.76.28 | Apopka, FL | adsl-98-85-76-28.mco.bellsouth.net. |
| 640 | 98.84.91.207 | Inman, SC | adsl-98-84-91-207.gsp.bellsouth.net. |
| 641 | 98.84.147.212 | Fountain Inn, SC | adsl-98-84-147-212.gsp.bellsouth.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 642 | 98.84.143.188 | Fountain Inn, SC | adsl-98-84-143-188.gsp.bellsouth.net. |
| 643 | 98.83.127.254 | Birmingham, AL | adsl-98-83-127-254.bhm.bellsouth.net. |
| 644 | 98.82.21.14 | Jacksonville, FL | adsl-98-82-21-14.jax.bellsouth.net. |
| 645 | 98.95.152.68 | Starkville, MS | adsl-98-95-152-68.jan.bellsouth.net. |
| 646 | 98.95.56.228 | Etta, MS | adsl-98-95-56-228.jan.bellsouth.net. |
| 647 | 99.115.5.6 | Bensenville, IL | 99-115-5-6.lightspeed.cicril.sbcglobal.net. |
| 648 | 99.113.37.220 | Oakland, CA | 99-113-37-220.lightspeed.sntcca.sbcglobal.net. |
| 649 | 99.112.186.149 | Fort Worth, TX | 99-112-186-149.lightspeed.rcsntx.sbcglobal.net. |
| 650 | 99.110.42.44 | Lubbock, TX | 99-110-42-44.lightspeed.lbcktx.sbcglobal.net. |
| 651 | 99.110.213.100 | San Francisco, CA | 99-110-213-100.lightspeed.sntcca.sbcglobal.net. |
| 652 | 99.110.0.255 | South Bend, IN | 99-110-0-255.lightspeed.sbndin.sbcglobal.net. |
| 653 | 99.104.74.251 | Miami, FL | 99-104-74-251.lightspeed.miamfl.sbcglobal.net. |
| 654 | 99.103.4.224 | Norco, CA | adsl-99-103-4-224.dsl.lsan03.sbcglobal.net. |
| 655 | 99.102.233.179 | Indianapolis, IN | adsl-99-102-233-179.dsl.ipltin.sbcglobal.net. |
| 656 | 99.102.149.98 | Detroit, MI | NONE |
| 657 | 99.102.132.145 | Livermore, CA | adsl-99-102-132-145.dsl.pltn13.sbcglobal.net. |
| 658 | 99.10.185.145 | Lake Worth, FL | 99-10-185-145.lightspeed.wepbfl.sbcglobal.net. |
| 659 | 98.95.68.23 | Nettleton, MS | adsl-98-95-68-23.jan.bellsouth.net. |
| 660 | 98.95.63.199 | Oxford, MS | adsl-98-95-63-199.jan.bellsouth.net. |
| 661 | 98.82.200.100 | Jacksonville, FL | adsl-98-82-200-100.jax.bellsouth.net. |
| 662 | 99.194.103.77 | Hinesville, GA | 99-194-103-77.dyn.centurytel.net. |
| 663 | 99.99.185.75 | Dallas, TX | 99-99-185-75.lightspeed.rcsntx.sbcglobal.net. |
| 664 | 99.7.98.38 | Grand Prairie, TX | 99-7-98-38.lightspeed.rcsntx.sbcglobal.net. |
| 665 | 99.66.222.24 | Atlanta, GA | 99-66-222-24.lightspeed.tukrga.sbcglobal.net. |
| 666 | 99.66.156.88 | Inglewood, CA | adsl-99-66-156-88.dsl.lsan03.sbcglobal.net. |
| 667 | 99.64.254.232 | Chicago Ridge, IL | 99-64-254-232.lightspeed.cicril.sbcglobal.net. |
| 668 | 99.63.211.79 | Bell, CA | adsl-99-63-211-79.dsl.lsan03.sbcglobal.net. |
| 669 | 99.61.68.70 | Austin, TX | 99-61-68-70.lightspeed.austtx.sbcglobal.net. |
| 670 | 99.61.182.155 | Houston, TX | 99-61-182-155.lightspeed.hstntx.sbcglobal.net. |
| 671 | 99.60.192.103 | Detroit, MI | adsl-99-60-192-103.dsl.sfldmi.sbcglobal.net. |
| 672 | 99.60.125.198 | Hudsonville, MI | adsl-99-60-125-198.dsl.klmzmi.sbcglobal.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 673 | 99.6.0.97 | Indianapolis, IN | 99-6-0-97.lightspeed.iplsin.sbcglobal.net. |
| 674 | 99.57.112.130 | Miami, FL | 99-57-112-130.lightspeed.miamfl.sbcglobal.net. |
| 675 | 99.50.29.163 | Riverdale, IL | 99-50-29-163.lightspeed.elgnil.sbcglobal.net. |
| 676 | 99.50.28.214 | Chicago Heights, IL | 99-50-28-214.lightspeed.elgnil.sbcglobal.net. |
| 677 | 99.49.241.78 | Arlington, TX | 99-49-241-78.lightspeed.ftwotx.sbcglobal.net. |
| 678 | 99.72.237.192 | Stockton, CA | 99-72-237-192.lightspeed.frokca.sbcglobal.net. |
| 679 | 99.8.45.7 | Houston, TX | 99-8-45-7.lightspeed.hstntx.sbcglobal.net. |
| 680 | 99.96.105.1 | Cleveland, OH | adsl-99-96-105-1.dsl.bcvloh.sbcglobal.net. |
| 681 | 99.94.189.206 | Rochester, MI | adsl-99-94-189-206.dsl.sfldmi.sbcglobal.net. |
| 682 | 99.94.161.9 | Fort Lauderdale, FL | 99-94-161-9.lightspeed.miamfl.sbcglobal.net. |
| 683 | 99.93.55.155 | Oklahoma City, OK | adsl-99-93-55-155.dsl.okcyok.sbcglobal.net. |
| 684 | 99.93.47.234 | Tomball, TX | adsl-99-93-47-234.dsl.hstntx.sbcglobal.net. |
| 685 | 99.92.221.146 | Mesquite, TX | 99-92-221-146.lightspeed.rcsntx.sbcglobal.net. |
| 686 | 99.92.118.216 | Detroit, MI | adsl-99-92-118-216.dsl.sfldmi.sbcglobal.net. |
| 687 | 99.9.24.193 | Grand Prairie, TX | 99-9-24-193.lightspeed.dllstx.sbcglobal.net. |
| 688 | 99.89.252.183 | Thornville, OH | adsl-99-89-252-183.dsl.wotnoh.sbcglobal.net. |
| 689 | 99.89.147.126 | Chicago, IL | adsl-99-89-147-126.dsl.chcgil.sbcglobal.net. |
| 690 | 99.88.30.55 | Edinburg, TX | adsl-99-88-30-55.dsl.hrlntx.sbcglobal.net. |
| 691 | 99.88.24.157 | San Benito, TX | adsl-99-88-24-157.dsl.hrlntx.sbcglobal.net. |
| 692 | 99.88.16.147 | Indianapolis, IN | adsl-99-88-16-147.dsl.ipltin.sbcglobal.net. |
| 693 | 99.88.16.110 | Indianapolis, IN | adsl-99-88-16-110.dsl.ipltin.sbcglobal.net. |
| 694 | 99.48.81.173 | Farmington, MI | 99-48-81-173.lightspeed.brhmmi.sbcglobal.net. |
| 695 | 99.45.165.47 | UNKNOWN, UNKNOWN | 99-45-165-47.lightspeed.irvnca.sbcglobal.net. |
| 696 | 99.27.13.180 | Arlington, TX | adsl-99-27-13-180.dsl.rcsntx.sbcglobal.net. |
| 697 | 99.26.130.126 | Saint Louis, MO | 99-26-130-126.lightspeed.stlsmo.sbcglobal.net. |
| 698 | 99.24.251.190 | Dorr, MI | adsl-99-24-251-190.dsl.klmzmi.sbcglobal.net. |
| 699 | 99.24.177.127 | Detroit, MI | 99-24-177-127.lightspeed.livnmi.sbcglobal.net. |
| 700 | 99.23.154.218 | Chicago, IL | adsl-99-23-154-218.dsl.chcgil.sbcglobal.net. |
| 701 | 99.23.146.31 | Chicago, IL | adsl-99-23-146-31.dsl.chcgil.sbcglobal.net. |
| 702 | 99.23.131.217 | Chicago, IL | NONE |
| 703 | 99.23.131.107 | Chicago, IL | NONE |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 704 | 99.22.95.128 | Los Altos, CA | adsl-99-22-95-128.dsl.pltn13.sbcglobal.net. |
| 705 | 99.22.254.26 | Lindale, TX | adsl-99-22-254-26.dsl.lgvwtx.sbcglobal.net. |
| 706 | 99.21.77.233 | Corona, CA | 99-21-77-233.lightspeed.irvnca.sbcglobal.net. |
| 707 | 99.196.181.249 | Adamsville, TN | 99-196-181-249.cust.wildblue.net. |
| 708 | 99.194.77.133 | Midway, GA | 99-194-77-133.dyn.centurytel.net. |
| 709 | 99.194.50.130 | Savannah, GA | 99-194-50-130.dyn.centurytel.net. |
| 710 | 99.27.179.89 | West Covina, CA | adsl-99-27-179-89.dsl.lsan03.sbcglobal.net. |
| 711 | 99.28.0.200 | Los Angeles, CA | 99-28-0-200.lightspeed.milwwi.sbcglobal.net. |
| 712 | 99.41.3.126 | Los Alamitos, CA | adsl-99-41-3-126.dsl.lsan03.sbcglobal.net. |
| 713 | 99.41.15.218 | San Juan, TX | adsl-99-41-15-218.dsl.hrlntx.sbcglobal.net. |
| 714 | 99.40.6.117 | Menlo Park, CA | 99-40-6-117.lightspeed.sntcca.sbcglobal.net. |
| 715 | 99.38.253.82 | San Ramon, CA | 99-38-253-82.lightspeed.sntcca.sbcglobal.net. |
| 716 | 99.38.226.4 | Fort Lauderdale, FL | 99-38-226-4.lightspeed.miamfl.sbcglobal.net. |
| 717 | 99.37.121.57 | Chicago, IL | adsl-99-37-121-57.dsl.chcgil.sbcglobal.net. |
| 718 | 99.36.13.7 | Clio, MI | adsl-99-36-13-7.dsl.sfldmi.sbcglobal.net. |
| 719 | 99.35.72.152 | Cleveland, OH | adsl-99-35-72-152.dsl.bcvloh.sbcglobal.net. |
| 720 | 99.34.30.85 | San Diego, CA | adsl-99-34-30-85.dsl.sndg02.sbcglobal.net. |
| 721 | 99.34.30.243 | San Diego, CA | adsl-99-34-30-243.dsl.sndg02.sbcglobal.net. |
| 722 | 99.34.23.25 | Escondido, CA | adsl-99-34-23-25.dsl.sndg02.sbcglobal.net. |
| 723 | 99.34.22.41 | San Diego, CA | adsl-99-34-22-41.dsl.sndg02.sbcglobal.net. |
| 724 | 99.32.198.240 | Chicago, IL | adsl-99-32-198-240.dsl.chcgil.sbcglobal.net. |
| 725 | 99.29.238.61 | Belmont, CA | adsl-99-29-238-61.dsl.pltn13.sbcglobal.net. |
| 726 | 99.194.107.81 | Hinesville, GA | 99-194-107-81.dyn.centurytel.net. |
| 727 | 98.210.115.91 | San Jose, CA | c-98-210-115-91.hsd1.ca.comcast.net. |
| 728 | 98.193.81.59 | South Bend, IN | c-98-193-81-59.hsd1.in.comcast.net. |
| 729 | 98.192.43.95 | Atlanta, GA | c-98-192-43-95.hsd1.ga.comcast.net. |
| 730 | 98.192.41.142 | Atlanta, GA | c-98-192-41-142.hsd1.ga.comcast.net. |
| 731 | 98.192.181.109 | Lemoore, CA | c-98-192-181-109.hsd1.ca.comcast.net. |
| 732 | 98.192.160.187 | Fresno, CA | c-98-192-160-187.hsd1.ca.comcast.net. |
| 733 | 98.19.228.182 | East Bernstadt, KY | h182.228.19.98.dynamic.ip.windstream.net. |
| 734 | 98.178.205.211 | Harvey, LA | ip98-178-205-211.no.no.cox.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 735 | 98.176.79.73 | Escondido, CA | ip98-176-79-73.sd.sd.cox.net. |
| 736 | 98.176.143.9 | San Diego, CA | ip98-176-143-9.sd.sd.cox.net. |
| 737 | 98.171.171.129 | Santa Barbara, CA | ip98-171-171-129.sb.sd.cox.net. |
| 738 | 98.171.160.43 | Santa Barbara, CA | ip98-171-160-43.sb.sd.cox.net. |
| 739 | 98.168.134.46 | Edmond, OK | ip98-168-134-46.ok.ok.cox.net. |
| 740 | 98.166.165.201 | Hampton, VA | ip98-166-165-201.hr.hr.cox.net. |
| 741 | 98.164.156.13 | Macon, GA | ip98-164-156-13.mc.at.cox.net. |
| 742 | 98.195.65.202 | Dickinson, TX | c-98-195-65-202.hsd1.tx.comcast.net. |
| 743 | 98.197.117.14 | Houston, TX | c-98-197-117-14.hsd1.tx.comcast.net. |
| 744 | 98.209.213.182 | Ypsilanti, MI | c-98-209-213-182.hsd1.mi.comcast.net. |
| 745 | 98.208.128.190 | Naples, FL | c-98-208-128-190.hsd1.fl.comcast.net. |
| 746 | 98.208.116.243 | Elk Grove, CA | c-98-208-116-243.hsd1.ca.comcast.net. |
| 747 | 98.207.90.1 | Fremont, CA | c-98-207-90-1.hsd1.ca.comcast.net. |
| 748 | 98.207.113.102 | San Leandro, CA | c-98-207-113-102.hsd1.ca.comcast.net. |
| 749 | 98.206.61.111 | Valparaiso, IN | c-98-206-61-111.hsd1.in.comcast.net. |
| 750 | 98.203.59.136 | Hollywood, FL | c-98-203-59-136.hsd1.fl.comcast.net. |
| 751 | 98.203.32.72 | Fort Lauderdale, FL | c-98-203-32-72.hsd1.fl.comcast.net. |
| 752 | 98.203.238.223 | Auburn, WA | c-98-203-238-223.hsd1.wa.comcast.net. |
| 753 | 98.203.21.58 | Fort Lauderdale, FL | c-98-203-21-58.hsd1.fl.comcast.net. |
| 754 | 98.203.182.194 | Tacoma, WA | c-98-203-182-194.hsd1.wa.comcast.net. |
| 755 | 98.198.253.239 | Houston, TX | c-98-198-253-239.hsd1.tx.comcast.net. |
| 756 | 98.198.240.250 | Houston, TX | c-98-198-240-250.hsd1.tx.comcast.net. |
| 757 | 98.197.153.154 | La Marque, TX | c-98-197-153-154.hsd1.tx.comcast.net. |
| 758 | 98.155.87.42 | La Jolla, CA | cpe-98-155-87-42.san.res.rr.com. |
| 759 | 98.155.68.199 | San Diego, CA | cpe-98-155-68-199.san.res.rr.com. |
| 760 | 98.121.183.103 | Jacksonville, NC | cpe-098-121-183-103.ec.res.rr.com. |
| 761 | 98.121.167.151 | Jacksonville, NC | cpe-098-121-167-151.ec.res.rr.com. |
| 762 | 98.121.166.219 | Jacksonville, NC | cpe-098-121-166-219.ec.res.rr.com. |
| 763 | 98.119.28.190 | Hacienda Heights, CA | pool-98-119-28-190.lsanca.dsl-w.verizon.net. |
| 764 | 98.119.24.212 | West Covina, CA | pool-98-119-24-212.lsanca.dsl-w.verizon.net. |
| 765 | 98.119.134.238 | West Covina, CA | pool-98-119-134-238.lsanca.dsl-w.verizon.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 766 | 98.119.117.134 | West Covina, CA | pool-98-119-117-134.lsanca.dsl-w.verizon.net. |
| 767 | 98.118.103.17 | Lawrence, MA | pool-98-118-103-17.bstnma.fios.verizon.net. |
| 768 | 98.116.2.54 | Mahopac, NY | pool-98-116-2-54.nycmny.fios.verizon.net. |
| 769 | 98.113.187.245 | New York, NY | pool-98-113-187-245.nycmny.fios.verizon.net. |
| 770 | 98.112.64.90 | Norwalk, CA | pool-98-112-64-90.lsanca.fios.verizon.net. |
| 771 | 98.112.38.79 | Riverside, CA | pool-98-112-38-79.lsanca.fios.verizon.net. |
| 772 | 98.112.206.227 | Temecula, CA | pool-98-112-206-227.lsanca.fios.verizon.net. |
| 773 | 98.112.177.151 | Monrovia, CA | pool-98-112-177-151.lsanca.dsl-w.verizon.net. |
| 774 | 98.124.86.116 | Moncks Corner, SC | NONE |
| 775 | 98.144.108.238 | Kenosha, WI | cpe-98-144-108-238.wi.res.rr.com. |
| 776 | 98.155.215.73 | Honolulu, HI | cpe-98-155-215-73.hawaii.res.rr.com. |
| 777 | 98.155.158.48 | Honolulu, HI | cpe-98-155-158-48.hawaii.res.rr.com. |
| 778 | 98.155.155.5 | Honolulu, HI | cpe-98-155-155-5.hawaii.res.rr.com. |
| 779 | 98.154.30.138 | Diamond Bar, CA | cpe-98-154-30-138.socal.res.rr.com. |
| 780 | 98.154.230.199 | La Habra, CA | cpe-98-154-230-199.socal.res.rr.com. |
| 781 | 98.154.196.239 | Huntington Beach, CA | cpe-98-154-196-239.socal.res.rr.com. |
| 782 | 98.154.102.217 | Costa Mesa, CA | cpe-98-154-102-217.socal.res.rr.com. |
| 783 | 98.151.233.142 | Canyon Country, CA | cpe-98-151-233-142.socal.res.rr.com. |
| 784 | 98.151.220.172 | Granada Hills, CA | cpe-98-151-220-172.socal.res.rr.com. |
| 785 | 98.150.146.115 | Kapaa, HI | cpe-98-150-146-115.hawaii.res.rr.com. |
| 786 | 98.149.17.133 | Van Nuys, CA | cpe-98-149-17-133.socal.res.rr.com. |
| 787 | 98.149.11.59 | Hacienda Heights, CA | cpe-98-149-11-59.socal.res.rr.com. |
| 788 | 98.145.132.225 | Lincoln, NE | CPE-98-145-132-225.neb.res.rr.com. |
| 789 | 98.144.46.60 | Racine, WI | cpe-98-144-46-60.wi.res.rr.com. |
| 790 | 98.112.175.253 | Azusa, CA | pool-98-112-175-253.lsanca.dsl-w.verizon.net. |
| 791 | 98.210.75.47 | Walnut Creek, CA | c-98-210-75-47.hsd1.ca.comcast.net. |
| 792 | 98.82.163.22 | Green Cove Springs, FL | adsl-98-82-163-22.jax.bellsouth.net. |
| 793 | 98.27.230.118 | Youngstown, OH | cpe-98-27-230-118.neo.res.rr.com. |
| 794 | 98.26.177.122 | Greensboro, NC | cpe-098-026-177-122.triad.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 795 | 98.254.253.77 | Hialeah, FL | c-98-254-253-77.hsd1.fl.comcast.net. |
| 796 | 98.254.229.206 | Miami, FL | c-98-254-229-206.hsd1.fl.comcast.net. |
| 797 | 98.254.202.121 | Stuart, FL | c-98-254-202-121.hsd1.fl.comcast.net. |
| 798 | 98.253.234.30 | UNKNOWN, UNKNOWN | c-98-253-234-30.hsd1.il.comcast.net. |
| 799 | 98.251.68.187 | Morrow, GA | c-98-251-68-187.hsd1.ga.comcast.net. |
| 800 | 98.251.29.216 | Stone Mountain, GA | c-98-251-29-216.hsd1.ga.comcast.net. |
| 801 | 98.251.230.115 | Tupelo, MS | c-98-251-230-115.hsd1.la.comcast.net. |
| 802 | 98.248.208.147 | San Leandro, CA | c-98-248-208-147.hsd1.ca.comcast.net. |
| 803 | 98.246.112.212 | Gresham, OR | c-98-246-112-212.hsd1.or.comcast.net. |
| 804 | 98.245.8.165 | Denver, CO | c-98-245-8-165.hsd1.co.comcast.net. |
| 805 | 98.244.140.146 | Savannah, GA | c-98-244-140-146.hsd1.ga.comcast.net. |
| 806 | 98.244.110.136 | Fredericksburg, VA | c-98-244-110-136.hsd1.va.comcast.net. |
| 807 | 98.64.168.244 | Miami, FL | adsl-98-64-168-244.mia.bellsouth.net. |
| 808 | 98.65.173.122 | Daytona Beach, FL | adsl-98-65-173-122.dab.bellsouth.net. |
| 809 | 98.82.144.81 | Saint Augustine, FL | adsl-98-82-144-81.jax.bellsouth.net. |
| 810 | 98.77.239.69 | Miami, FL | adsl-98-77-239-69.mia.bellsouth.net. |
| 811 | 98.77.210.249 | Miami, FL | adsl-98-77-210-249.mia.bellsouth.net. |
| 812 | 98.77.182.10 | Boca Raton, FL | adsl-98-77-182-10.mia.bellsouth.net. |
| 813 | 98.71.98.40 | Tuscaloosa, AL | adsl-98-71-98-40.bhm.bellsouth.net. |
| 814 | 98.71.97.45 | Tuscaloosa, AL | adsl-98-71-97-45.bhm.bellsouth.net. |
| 815 | 98.71.249.69 | Jacksonville, FL | adsl-98-71-249-69.jax.bellsouth.net. |
| 816 | 98.71.245.133 | Yulee, FL | adsl-98-71-245-133.jax.bellsouth.net. |
| 817 | 98.68.157.119 | Dayton, TN | adsl-98-68-157-119.cha.bellsouth.net. |
| 818 | 98.67.232.33 | Downsville, LA | adsl-98-67-232-33.shv.bellsouth.net. |
| 819 | 98.65.185.34 | Daytona Beach, FL | adsl-98-65-185-34.dab.bellsouth.net. |
| 820 | 98.65.183.6 | Palm Coast, FL | adsl-98-65-183-6.dab.bellsouth.net. |
| 821 | 98.65.179.230 | Ormond Beach, FL | adsl-98-65-179-230.dab.bellsouth.net. |
| 822 | 98.65.176.148 | Ormond Beach, FL | adsl-98-65-176-148.dab.bellsouth.net. |
| 823 | 98.242.228.2 | Hialeah, FL | c-98-242-228-2.hsd1.fl.comcast.net. |
| 824 | 98.242.198.132 | Hollywood, FL | c-98-242-198-132.hsd1.fl.comcast.net. |
| 825 | 98.224.110.127 | Laton, CA | c-98-224-110-127.hsd1.ca.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 826 | 98.223.118.16 | Fort Wayne, IN | c-98-223-118-16.hsd1.in.comcast.net. |
| 827 | 98.222.99.200 | Anderson, IN | c-98-222-99-200.hsd1.in.comcast.net. |
| 828 | 98.222.66.120 | Macomb, IL | c-98-222-66-120.hsd1.il.comcast.net. |
| 829 | 98.222.169.15 | Portland, IN | c-98-222-169-15.hsd1.in.comcast.net. |
| 830 | 98.218.64.125 | Essex, MD | c-98-218-64-125.hsd1.md.comcast.net. |
| 831 | 98.217.192.191 | Boston, MA | c-98-217-192-191.hsd1.ma.comcast.net. |
| 832 | 98.216.43.178 | Brockton, MA | c-98-216-43-178.hsd1.ma.comcast.net. |
| 833 | 98.215.4.25 | Decatur, IL | c-98-215-4-25.hsd1.il.comcast.net. |
| 834 | 98.214.70.146 | Peoria, IL | c-98-214-70-146.hsd1.il.comcast.net. |
| 835 | 98.214.6.176 | Rockford, IL | c-98-214-6-176.hsd1.il.comcast.net. |
| 836 | 98.212.216.171 | Elkhart, IN | c-98-212-216-171.hsd1.in.comcast.net. |
| 837 | 98.212.148.73 | Urbana, IL | c-98-212-148-73.hsd1.il.comcast.net. |
| 838 | 98.211.239.82 | Miami, FL | c-98-211-239-82.hsd1.fl.comcast.net. |
| 839 | 98.224.255.19 | Detroit, MI | c-98-224-255-19.hsd1.mi.comcast.net. |
| 840 | 98.227.197.120 | Chicago, IL | c-98-227-197-120.hsd1.il.comcast.net. |
| 841 | 98.242.125.236 | Jonesboro, GA | c-98-242-125-236.hsd1.ga.comcast.net. |
| 842 | 98.240.20.50 | Nashville, TN | c-98-240-20-50.hsd1.tn.comcast.net. |
| 843 | 98.24.62.101 | Statesville, NC | cpe-098-024-062-101.carolina.res.rr.com. |
| 844 | 98.236.186.215 | Pittsburgh, PA | c-98-236-186-215.hsd1.pa.comcast.net. |
| 845 | 98.235.222.24 | Harrisburg, PA | c-98-235-222-24.hsd1.pa.comcast.net. |
| 846 | 98.232.77.25 | Gig Harbor, WA | c-98-232-77-25.hsd1.wa.comcast.net. |
| 847 | 98.232.230.105 | Springfield, OR | c-98-232-230-105.hsd1.or.comcast.net. |
| 848 | 98.232.132.169 | Lake Oswego, OR | c-98-232-132-169.hsd1.or.comcast.net. |
| 849 | 98.231.143.51 | Derwood, MD | c-98-231-143-51.hsd1.md.comcast.net. |
| 850 | 98.230.2.204 | Tallahassee, FL | c-98-230-2-204.hsd1.fl.comcast.net. |
| 851 | 98.230.144.212 | Grayson, GA | c-98-230-144-212.hsd1.ga.comcast.net. |
| 852 | 98.230.133.76 | Atlanta, GA | c-98-230-133-76.hsd1.ga.comcast.net. |
| 853 | 98.229.244.55 | East Haven, CT | c-98-229-244-55.hsd1.ct.comcast.net. |
| 854 | 98.227.236.140 | East Chicago, IN | c-98-227-236-140.hsd1.in.comcast.net. |
| 855 | 98.211.185.132 | Key Largo, FL | c-98-211-185-132.hsd1.fl.comcast.net. |
| 856 | 107.10.46.99 | Cleveland, OH | cpe-107-10-46-99.neo.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 857 | 107.4.11.14 | Albuquerque, NM | c-107-4-11-14.hsd1.nm.comcast.net. |
| 858 | 107.5.253.78 | Grand Rapids, MI | c-107-5-253-78.hsd1.mi.comcast.net. |
| 859 | 107.5.68.36 | Adrian, MI | c-107-5-68-36.hsd1.mi.comcast.net. |
| 860 | 108.11.39.232 | Absecon, NJ | pool-108-11-39-232.atclnj.east.verizon.net. |
| 861 | 108.12.242.244 | Narragansett, RI | pool-108-12-242-244.prvdri.fios.verizon.net. |
| 862 | 108.13.104.8 | Pomona, CA | pool-108-13-104-8.lsanca.fios.verizon.net. |
| 863 | 108.15.225.222 | Salem, VA | pool-108-15-225-222.hrbgpa.east.verizon.net. |
| 864 | 108.15.42.143 | Edgewood, MD | pool-108-15-42-143.bltmmd.fios.verizon.net. |
| 865 | 108.16.13.126 | Philadelphia, PA | pool-108-16-13-126.phlapa.fios.verizon.net. |
| 866 | 108.16.62.79 | UNKNOWN, UNKNOWN | pool-108-16-62-79.phlapa.fios.verizon.net. |
| 867 | 108.17.117.25 | UNKNOWN, UNKNOWN | pool-108-17-117-25.pitbpa.fios.verizon.net. |
| 868 | 108.2.11.145 | Philadelphia, PA | pool-108-2-11-145.phlapa.east.verizon.net. |
| 869 | 108.2.11.160 | Philadelphia, PA | pool-108-2-11-160.phlapa.east.verizon.net. |
| 870 | 108.2.176.132 | Philadelphia, PA | pool-108-2-176-132.phlapa.east.verizon.net. |
| 871 | 108.2.190.66 | Philadelphia, PA | pool-108-2-190-66.phlapa.east.verizon.net. |
| 872 | 108.2.22.221 | Philadelphia, PA | pool-108-2-22-221.phlapa.east.verizon.net. |
| 873 | 108.2.227.5 | Philadelphia, PA | pool-108-2-227-5.phlapa.east.verizon.net. |
| 874 | 108.2.5.53 | Hatfield, PA | pool-108-2-5-53.phlapa.east.verizon.net. |
| 875 | 108.21.181.89 | Bronx, NY | pool-108-21-181-89.nycmny.fios.verizon.net. |
| 876 | 108.23.61.188 | UNKNOWN, UNKNOWN | pool-108-23-61-188.lsanca.fios.verizon.net. |
| 877 | 108.23.88.145 | UNKNOWN, UNKNOWN | pool-108-23-88-145.lsanca.fios.verizon.net. |
| 878 | 108.26.75.203 | Norfolk, VA | pool-108-26-75-203.nrflva.east.verizon.net. |
| 879 | 108.27.212.119 | Bronx, NY | pool-108-27-212-119.nycmny.fios.verizon.net. |
| 880 | 108.27.27.84 | East Elmhurst, NY | pool-108-27-27-84.nycmny.fios.verizon.net. |
| 881 | 108.28.109.64 | UNKNOWN, UNKNOWN | pool-108-28-109-64.washdc.fios.verizon.net. |
| 882 | 108.28.245.209 | Washington, DC | pool-108-28-245-209.washdc.fios.verizon.net. |
| 883 | 108.28.249.136 | Washington, DC | pool-108-28-249-136.washdc.fios.verizon.net. |
| 884 | 108.28.67.104 | Silver Spring, MD | pool-108-28-67-104.washdc.fios.verizon.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 885 | 108.3.205.177 | Dundalk, MD | pool-108-3-205-177.bltmmd.fios.verizon.net. |
| 886 | 108.3.245.116 | Baltimore, MD | pool-108-3-245-116.bltmmd.east.verizon.net. |
| 887 | 108.35.0.79 | Jersey City, NJ | pool-108-35-0-79.nwrknj.fios.verizon.net. |
| 888 | 108.36.12.26 | Woodlyn, PA | pool-108-36-12-26.phlapa.east.verizon.net. |
| 889 | 108.36.252.4 | UNKNOWN, UNKNOWN | pool-108-36-252-4.phlapa.fios.verizon.net. |
| 890 | 108.38.133.95 | UNKNOWN, UNKNOWN | pool-108-38-133-95.lsanca.fios.verizon.net. |
| 891 | 108.38.78.166 | UNKNOWN, UNKNOWN | pool-108-38-78-166.lsanca.dsl-w.verizon.net. |
| 892 | 108.39.40.41 | UNKNOWN, UNKNOWN | pool-108-39-40-41.nrflva.fios.verizon.net. |
| 893 | 108.41.84.62 | UNKNOWN, UNKNOWN | pool-108-41-84-62.nycmny.fios.verizon.net. |
| 894 | 108.65.235.60 | Des Plaines, IL | 108-65-235-60.lightspeed.cicril.sbcglobal.net. |
| 895 | 108.67.134.83 | UNKNOWN, UNKNOWN | 108-67-134-83.lightspeed.cicril.sbcglobal.net. |
| 896 | 108.67.157.113 | Watsonville, CA | 108-67-157-113.lightspeed.mtryca.sbcglobal.net. |
| 897 | 108.67.187.167 | Los Angeles, CA | 108-67-187-167.lightspeed.irvnca.sbcglobal.net. |
| 898 | 108.68.138.239 | Lansing, MI | adsl-108-68-138-239.dsl.lgtpmi.sbcglobal.net. |
| 899 | 108.7.156.115 | Quincy, MA | pool-108-7-156-115.bstnma.east.verizon.net. |
| 900 | 108.70.232.160 | Tracy, CA | 108-70-232-160.lightspeed.miamfl.sbcglobal.net. |
| 901 | 108.72.78.83 | Little Elm, TX | 108-72-78-83.lightspeed.rcsntx.sbcglobal.net. |
| 902 | 108.73.116.222 | Los Angeles, CA | adsl-108-73-116-222.dsl.klmzmi.sbcglobal.net. |
| 903 | 108.81.106.145 | UNKNOWN, UNKNOWN | 108-81-106-145.lightspeed.sntcca.sbcglobal.net. |
| 904 | 108.82.104.183 | Lynwood, CA | 108-82-104-183.lightspeed.irvnca.sbcglobal.net. |
| 905 | 108.85.253.29 | UNKNOWN, UNKNOWN | 108-85-253-29.lightspeed.frokca.sbcglobal.net. |
| 906 | 108.88.173.117 | UNKNOWN, UNKNOWN | 108-88-173-117.lightspeed.livnmi.sbcglobal.net. |
| 907 | 108.89.128.110 | UNKNOWN, UNKNOWN | 108-89-128-110.lightspeed.rcsntx.sbcglobal.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 908 | 108.89.88.119 | UNKNOWN, UNKNOWN | 108-89-88-119.lightspeed.gdrpmi.sbcglobal.net. |
| 909 | 12.12.98.34 | Anchorage, AK | NONE |
| 910 | 12.149.202.9 | Orinda, CA | NONE |
| 911 | 12.186.187.3 | Orlando, FL | NONE |
| 912 | 12.205.192.148 | UNKNOWN, UNKNOWN | NONE |
| 913 | 129.49.228.43 | Stony Brook, NY | NONE |
| 914 | 129.49.237.70 | Stony Brook, NY | 237-070-wifi.resnet.stonybrook.edu. |
| 915 | 129.98.201.39 | Bronx, NY | thumbtack.yuad.uds.yu.edu. |
| 916 | 132.178.184.211 | Boise, ID | B209-CMON.boisestate.edu. |
| 917 | 138.210.32.141 | Las Vegas, NV | nv-138-210-32-141.dhcp.embarqhsd.net. |
| 918 | 138.210.33.128 | Las Vegas, NV | nv-138-210-33-128.dhcp.embarqhsd.net. |
| 919 | 141.161.133.102 | Washington, DC | NONE |
| 920 | 151.198.0.245 | West New York, NJ | pool-151-198-0-245.nwrknj.east.verizon.net. |
| 921 | 151.213.181.185 | Sugar Land, TX | h185.181.213.151.dynamic.ip.windstream.net. |
| 922 | 158.136.3.16 | Plymouth, NH | resnet.plymouth.edu. |
| 923 | 165.234.220.107 | Minot, ND | NONE |
| 924 | 166.233.25.89 | Stevens Point, WI | 89.25.233.166.in-addr.arpa. |
| 925 | 166.249.132.118 | UNKNOWN, UNKNOWN | 118.sub-166-249-132.myvzw.com. |
| 926 | 166.249.132.177 | UNKNOWN, UNKNOWN | 177.sub-166-249-132.myvzw.com. |
| 927 | 166.250.68.243 | UNKNOWN, UNKNOWN | 243.sub-166-250-68.myvzw.com. |
| 928 | 166.250.69.5 | UNKNOWN, UNKNOWN | 5.sub-166-250-69.myvzw.com. |
| 929 | 166.250.69.88 | UNKNOWN, UNKNOWN | 88.sub-166-250-69.myvzw.com. |
| 930 | 166.250.70.244 | UNKNOWN, UNKNOWN | 244.sub-166-250-70.myvzw.com. |
| 931 | 166.250.71.216 | UNKNOWN, UNKNOWN | 216.sub-166-250-71.myvzw.com. |
| 932 | 173.12.229.86 | Hattiesburg, MS | 173-12-229-86- |

31

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| | | | memphis.hfc.comcastbusiness.net. |
| 933 | 173.16.143.51 | Duluth, MN | 173-16-143-51.client.mchsi.com. |
| 934 | 173.171.143.219 | Land O Lakes, FL | cpe-173-171-143-219.tampabay.res.rr.com. |
| 935 | 173.172.155.99 | Von Ormy, TX | cpe-173-172-155-99.satx.res.rr.com. |
| 936 | 173.172.212.147 | El Paso, TX | cpe-173-172-212-147.elp.res.rr.com. |
| 937 | 173.173.100.24 | San Antonio, TX | cpe-173-173-100-24.satx.res.rr.com. |
| 938 | 173.174.169.29 | San Antonio, TX | cpe-173-174-169-29.satx.res.rr.com. |
| 939 | 173.174.45.248 | Austin, TX | cpe-173-174-45-248.austin.res.rr.com. |
| 940 | 173.19.158.179 | Cordele, GA | 173-19-158-179.client.mchsi.com. |
| 941 | 173.2.9.45 | Bronx, NY | ool-ad02092d.dyn.optonline.net. |
| 942 | 173.20.206.78 | Apache Junction, AZ | 173-20-206-78.client.mchsi.com. |
| 943 | 173.251.103.226 | Bethpage, NY | adfb67e2.cst.lightpath.net. |
| 944 | 173.31.92.232 | Fort Madison, IA | 173-31-92-232.client.mchsi.com. |
| 945 | 173.51.119.10 | Westminster, CA | pool-173-51-119-10.lsanca.fios.verizon.net. |
| 946 | 173.51.43.130 | Westminster, CA | pool-173-51-43-130.lsanca.fios.verizon.net. |
| 947 | 173.52.165.221 | Astoria, NY | pool-173-52-165-221.nycmny.east.verizon.net. |
| 948 | 173.53.74.44 | Richmond, VA | pool-173-53-74-44.rcmdva.fios.verizon.net. |
| 949 | 173.55.225.234 | Long Beach, CA | pool-173-55-225-234.lsanca.fios.verizon.net. |
| 950 | 173.56.17.102 | Hicksville, NY | pool-173-56-17-102.nycmny.fios.verizon.net. |
| 951 | 173.57.119.138 | Flower Mound, TX | pool-173-57-119-138.dllstx.fios.verizon.net. |
| 952 | 173.57.159.39 | Sachse, TX | pool-173-57-159-39.dllstx.fios.verizon.net. |
| 953 | 173.58.212.24 | Cerritos, CA | pool-173-58-212-24.lsanca.fios.verizon.net. |
| 954 | 173.60.109.221 | Long Beach, CA | pool-173-60-109-221.lsanca.fios.verizon.net. |
| 955 | 173.60.130.104 | Chino, CA | pool-173-60-130-104.lsanca.fios.verizon.net. |
| 956 | 173.64.72.182 | Severna Park, MD | pool-173-64-72-182.bltmmd.fios.verizon.net. |
| 957 | 173.67.141.33 | Camp Hill, PA | pool-173-67-141-33.hrbgpa.fios.verizon.net. |
| 958 | 173.67.184.226 | York, PA | pool-173-67-184-226.hrbgpa.east.verizon.net. |
| 959 | 173.67.255.182 | Midlothian, VA | pool-173-67-255-182.rcmdva.fios.verizon.net. |
| 960 | 173.68.65.82 | Staten Island, NY | pool-173-68-65-82.nycmny.fios.verizon.net. |
| 961 | 173.70.192.246 | Weehawken, NJ | pool-173-70-192-246.nwrknj.fios.verizon.net. |
| 962 | 173.74.123.218 | Garland, TX | pool-173-74-123-218.dllstx.fios.verizon.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 963 | 173.74.20.196 | Keller, TX | pool-173-74-20-196.dllstx.fios.verizon.net. |
| 964 | 173.78.114.5 | UNKNOWN, UNKNOWN | pool-173-78-114-5.tampfl.ftas.verizon.net. |
| 965 | 173.79.46.226 | Laurel, MD | pool-173-79-46-226.washdc.fios.verizon.net. |
| 966 | 173.89.136.250 | Oshkosh, WI | cpe-173-89-136-250.new.res.rr.com. |
| 967 | 173.93.143.3 | Laurinburg, NC | cpe-173-093-143-003.sc.res.rr.com. |
| 968 | 173.93.187.90 | Sumter, SC | cpe-173-093-187-090.sc.res.rr.com. |
| 969 | 174.101.63.70 | Columbus, OH | cpe-174-101-63-70.columbus.res.rr.com. |
| 970 | 174.103.241.100 | Columbus, OH | cpe-174-103-241-100.insight.res.rr.com. |
| 971 | 174.106.152.91 | Beaufort, NC | cpe-174-106-152-091.ec.res.rr.com. |
| 972 | 174.107.94.108 | Myrtle Beach, SC | cpe-174-107-094-108.sc.res.rr.com. |
| 973 | 174.108.119.62 | Charlotte, NC | cpe-174-108-119-062.carolina.res.rr.com. |
| 974 | 174.109.33.5 | Raleigh, NC | cpe-174-109-033-005.nc.res.rr.com. |
| 975 | 174.22.231.248 | Phoenix, AZ | 174-22-231-248.phnx.qwest.net. |
| 976 | 174.24.70.89 | Colorado Springs, CO | 174-24-70-89.clsp.qwest.net. |
| 977 | 174.48.219.134 | Fort Lauderdale, FL | c-174-48-219-134.hsd1.fl.comcast.net. |
| 978 | 174.49.21.115 | Fort Campbell, TN | c-174-49-21-115.hsd1.tn.comcast.net. |
| 979 | 174.50.114.180 | Augusta, GA | c-174-50-114-180.hsd1.ga.comcast.net. |
| 980 | 174.50.41.67 | Jackson, MS | c-174-50-41-67.hsd1.ms.comcast.net. |
| 981 | 174.50.74.204 | Albuquerque, NM | c-174-50-74-204.hsd1.nm.comcast.net. |
| 982 | 174.51.129.141 | Aurora, CO | c-174-51-129-141.hsd1.co.comcast.net. |
| 983 | 174.51.214.165 | Littleton, CO | c-174-51-214-165.hsd1.co.comcast.net. |
| 984 | 174.53.223.174 | Minneapolis, MN | c-174-53-223-174.hsd1.mn.comcast.net. |
| 985 | 174.55.43.90 | Shippensburg, PA | c-174-55-43-90.hsd1.pa.comcast.net. |
| 986 | 174.57.200.68 | Millville, NJ | c-174-57-200-68.hsd1.nj.comcast.net. |
| 987 | 174.60.164.198 | Harrisburg, PA | c-174-60-164-198.hsd1.pa.comcast.net. |
| 988 | 174.60.180.111 | Harrisburg, PA | c-174-60-180-111.hsd1.pa.comcast.net. |
| 989 | 174.60.87.78 | Carlisle, PA | c-174-60-87-78.hsd1.pa.comcast.net. |
| 990 | 174.61.42.126 | Miami, FL | c-174-61-42-126.hsd1.fl.comcast.net. |
| 991 | 174.62.253.1 | Fall River, MA | c-174-62-253-1.hsd1.ma.comcast.net. |
| 992 | 174.96.205.193 | Huntersville, NC | cpe-174-096-205-193.carolina.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 993 | 178.76.129.106 | UNKNOWN, UNKNOWN | 106-129-076-178.ip-addr.tks-net.com. |
| 994 | 184.17.106.242 | UNKNOWN, UNKNOWN | 184-17-106-242.lfyt.in.frontiernet.net. |
| 995 | 184.18.167.135 | UNKNOWN, UNKNOWN | pool-184-18-167-135.ftwy.in.frontiernet.net. |
| 996 | 184.18.26.132 | UNKNOWN, UNKNOWN | pool-184-18-26-132.ftwy.in.frontiernet.net. |
| 997 | 184.18.37.21 | UNKNOWN, UNKNOWN | pool-184-18-37-21.ftwy.in.frontiernet.net. |
| 998 | 184.18.46.116 | UNKNOWN, UNKNOWN | pool-184-18-46-116.ftwy.in.frontiernet.net. |
| 999 | 184.18.50.237 | UNKNOWN, UNKNOWN | pool-184-18-50-237.ftwy.in.frontiernet.net. |
| 1000 | 184.189.240.145 | Santa Barbara, CA | ip184-189-240-145.sb.sd.cox.net. |
| 1001 | 184.3.188.5 | UNKNOWN, UNKNOWN | nc-184-3-188-5.dhcp.embarqhsd.net. |
| 1002 | 184.32.114.204 | Key West, FL | adsl-184-32-114-204.mia.bellsouth.net. |
| 1003 | 184.32.248.235 | Big Pine Key, FL | adsl-184-32-248-235.mia.bellsouth.net. |
| 1004 | 184.32.39.237 | Vero Beach, FL | adsl-184-32-39-237.mia.bellsouth.net. |
| 1005 | 184.33.23.149 | Miami, FL | adsl-184-33-23-149.mia.bellsouth.net. |
| 1006 | 184.37.66.179 | Decatur, GA | adsl-184-37-66-179.asm.bellsouth.net. |
| 1007 | 184.44.11.76 | Panama City, FL | adsl-184-44-11-76.pfn.bellsouth.net. |
| 1008 | 184.56.32.158 | Cleveland, OH | cpe-184-56-32-158.neo.res.rr.com. |
| 1009 | 184.57.112.136 | Newark, OH | cpe-184-57-112-136.columbus.res.rr.com. |
| 1010 | 184.58.0.105 | Dayton, OH | cpe-184-58-0-105.woh.res.rr.com. |
| 1011 | 184.59.160.162 | Westlake, OH | cpe-184-59-160-162.neo.res.rr.com. |
| 1012 | 184.76.173.15 | Fort Worth, TX | 184-76-173-15.txr.clearwire-wmx.net. |
| 1013 | 184.76.177.114 | Arlington, TX | 184-76-177-114.txr.clearwire-wmx.net. |
| 1014 | 184.76.222.121 | Cary, NC | 184-76-222-121.clt.clearwire-wmx.net. |
| 1015 | 184.76.248.230 | Mebane, NC | 184-76-248-230.clt.clearwire-wmx.net. |
| 1016 | 184.76.255.159 | Carrboro, NC | 184-76-255-159.clt.clearwire-wmx.net. |
| 1017 | 184.76.72.175 | Las Vegas, NV | 184-76-72-175.war.clearwire-wmx.net. |
| 1018 | 184.77.172.163 | Philadelphia, PA | 184-77-172-163.par.clearwire-wmx.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1019 | 184.77.203.199 | Seattle, WA | 184-77-203-199.war.clearwire-wmx.net. |
| 1020 | 184.77.55.136 | Atlanta, GA | 184-77-55-136.gar.clearwire-wmx.net. |
| 1021 | 184.78.122.196 | Chicago, IL | 184-78-122-196.chi.clearwire-wmx.net. |
| 1022 | 184.78.19.8 | Chicago, IL | 184-78-19-8.chi.clearwire-wmx.net. |
| 1023 | 184.88.67.11 | Daytona Beach, FL | 11.67.88.184.cfl.res.rr.com. |
| 1024 | 184.91.140.87 | Winter Park, FL | 87.140.91.184.cfl.res.rr.com. |
| 1025 | 184.91.27.38 | Port Orange, FL | 38.27.91.184.cfl.res.rr.com. |
| 1026 | 184.96.107.58 | Loveland, CO | 184-96-107-58.hlrn.qwest.net. |
| 1027 | 184.96.175.56 | Denver, CO | 184-96-175-56.hlrn.qwest.net. |
| 1028 | 184.99.254.77 | Denver, CO | 184-99-254-77.hlrn.qwest.net. |
| 1029 | 198.228.209.229 | UNKNOWN, UNKNOWN | mobile-198-228-209-229.mycingular.net. |
| 1030 | 199.72.87.154 | Louisville, KY | NONE |
| 1031 | 204.102.40.107 | Laguna Beach, CA | ip204x102x40x107.abcusd.k12.ca.us. |
| 1032 | 204.147.1.138 | Madison, WI | NONE |
| 1033 | 204.197.233.235 | Oceanside, CA | NONE |
| 1034 | 204.210.120.101 | Wahiawa, HI | cpe-204-210-120-101.hawaii.res.rr.com. |
| 1035 | 204.210.189.159 | Youngstown, OH | cpe-204-210-189-159.neo.res.rr.com. |
| 1036 | 204.85.85.35 | Raleigh, NC | 204-85-85-35.uv.charl-nc.ntc-com.net. |
| 1037 | 206.217.219.66 | Providence, UT | host354388.mpdedicated.com. |
| 1038 | 206.251.43.14 | Eagle Mountain, UT | 206-251-43-14.directcom.com. |
| 1039 | 207.172.207.84 | Folsom, PA | 207-172-207-84.c3-0.upd-ubr1.trpr-upd.pa.cable.rcn.com. |
| 1040 | 207.181.209.87 | Chicago, IL | 207-181-209-87.c3-0.hnc-ubr1.chi-hnc.il.cable.rcn.com. |
| 1041 | 207.225.114.2 | Fort Irwin, CA | NONE |
| 1042 | 207.98.184.58 | Augusta, GA | dynamic-207-98-184-58.knology.net. |
| 1043 | 208.104.103.238 | Fort Mill, SC | 208-104-103-238.fmgh.2wcm.comporium.net. |
| 1044 | 208.125.30.69 | Brooklyn, NY | rrcs-208-125-30-69.nyc.biz.rr.com. |
| 1045 | 208.54.44.128 | Memphis, TN | m802c36d0.tmodns.net. |
| 1046 | 208.54.45.57 | Brooklyn, NY | m392d36d0.tmodns.net. |
| 1047 | 208.54.90.76 | Philadelphia, PA | m4c5a36d0.tmodns.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1048 | 208.54.94.104 | UNKNOWN, UNKNOWN | m685e36d0.tmodns.net. |
| 1049 | 208.54.94.122 | UNKNOWN, UNKNOWN | m7a5e36d0.tmodns.net. |
| 1050 | 208.54.94.27 | UNKNOWN, UNKNOWN | m1b5e36d0.tmodns.net. |
| 1051 | 208.54.94.31 | UNKNOWN, UNKNOWN | m1f5e36d0.tmodns.net. |
| 1052 | 208.54.94.61 | UNKNOWN, UNKNOWN | m3d5e36d0.tmodns.net. |
| 1053 | 208.97.140.21 | Brea, CA | box.houkouonchi.jp. |
| 1054 | 209.103.253.69 | Sheboygan, WI | 209-103-253-69.shw03-d.excel.net. |
| 1055 | 209.134.119.111 | Fallbrook, CA | 209-134-119-111-user.feather.net. |
| 1056 | 209.134.66.181 | San Diego, CA | 209-134-66-181-user.feather.net. |
| 1057 | 209.158.89.165 | Northfield, NJ | pool-209-158-89-165.atc.east.verizon.net. |
| 1058 | 209.190.237.34 | Arlington, VA | 22.edbed1.client.atlantech.net. |
| 1059 | 209.252.20.1 | Fairport, NY | 209-252-20-1.ip.mcleodusa.net. |
| 1060 | 209.255.181.10 | Miami Beach, FL | 209-255-181-10.ip.mcleodusa.net. |
| 1061 | 209.94.72.1 | Monte Vista, CO | 1.72.94.209.static.amigo.net. |
| 1062 | 216.110.201.102 | Mount Hood Parkdale, OR | NONE |
| 1063 | 216.212.247.101 | Thomasville, GA | 216.212.247.101.rose.net. |
| 1064 | 216.251.165.25 | Mcgregor, MN | 25.165.251.216.wireless.dynamic.cptelecom.net. |
| 1065 | 216.251.165.27 | Mcgregor, MN | 27.165.251.216.wireless.dynamic.cptelecom.net. |
| 1066 | 216.251.165.29 | Mcgregor, MN | 29.165.251.216.wireless.dynamic.cptelecom.net. |
| 1067 | 216.251.165.30 | Mcgregor, MN | 30.165.251.216.wireless.dynamic.cptelecom.net. |
| 1068 | 216.40.74.179 | Ashburn, VA | usr179.res.openband.net. |
| 1069 | 216.40.74.217 | Ashburn, VA | usr217.res.openband.net. |
| 1070 | 216.40.74.79 | Ashburn, VA | usr79.res.openband.net. |
| 1071 | 216.45.78.70 | Yoakum, TX | 216-45-78-70.gvec.net. |
| 1072 | 216.67.20.6 | Anchorage, AK | 216-67-20-6-rb2.nwc.dsl.dynamic.acsalaska.net. |
| 1073 | 24.0.57.244 | Trenton, NJ | c-24-0-57-244.hsd1.nj.comcast.net. |
| 1074 | 24.1.150.150 | Lansing, IL | c-24-1-150-150.hsd1.il.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1075 | 24.1.67.175 | Chicago, IL | NONE |
| 1076 | 24.1.74.192 | Darien, IL | c-24-1-74-192.hsd1.il.comcast.net. |
| 1077 | 24.11.111.23 | Detroit, MI | c-24-11-111-23.hsd1.mi.comcast.net. |
| 1078 | 24.12.196.118 | Des Plaines, IL | c-24-12-196-118.hsd1.in.comcast.net. |
| 1079 | 24.12.99.11 | Chicago, IL | c-24-12-99-11.hsd1.il.comcast.net. |
| 1080 | 24.126.185.79 | Decatur, GA | c-24-126-185-79.hsd1.ga.comcast.net. |
| 1081 | 24.130.121.195 | Berkeley, CA | c-24-130-121-195.hsd1.ca.comcast.net. |
| 1082 | 24.130.174.3 | San Francisco, CA | c-24-130-174-3.hsd1.ca.comcast.net. |
| 1083 | 24.130.42.107 | Santa Rosa, CA | c-24-130-42-107.hsd1.ca.comcast.net. |
| 1084 | 24.131.171.250 | Minneapolis, MN | c-24-131-171-250.hsd1.mn.comcast.net. |
| 1085 | 24.136.196.83 | Wilmington, NC | user-0c8hh2j.cable.mindspring.com. |
| 1086 | 24.146.175.182 | UNKNOWN, UNKNOWN | ool-1892afb6.dyn.optonline.net. |
| 1087 | 24.146.218.18 | UNKNOWN, UNKNOWN | ool-1892da12.dyn.optonline.net. |
| 1088 | 24.146.225.154 | UNKNOWN, UNKNOWN | ool-1892e19a.dyn.optonline.net. |
| 1089 | 24.146.230.112 | UNKNOWN, UNKNOWN | ool-1892e670.dyn.optonline.net. |
| 1090 | 24.147.84.115 | Malden, MA | c-24-147-84-115.hsd1.ma.comcast.net. |
| 1091 | 24.148.36.120 | Chicago, IL | 24-148-36-120.c3-0.alc-ubr3.chi-alc.il.cable.rcn.com. |
| 1092 | 24.148.91.144 | Chicago, IL | 24-148-91-144.c3-0.stk-ubr1.chi-stk.il.cable.rcn.com. |
| 1093 | 24.15.238.49 | Hoffman Estates, IL | c-24-15-238-49.hsd1.il.comcast.net. |
| 1094 | 24.152.158.140 | Yucca Valley, CA | user-0c9h7kc.cable.mindspring.com. |
| 1095 | 24.152.183.4 | San Diego, CA | user-0c9hdo4.cable.mindspring.com. |
| 1096 | 24.158.178.167 | Johnson City, TN | 24-158-178-167.dhcp.jcsn.tn.charter.com. |
| 1097 | 24.16.171.246 | Tacoma, WA | c-24-16-171-246.hsd1.wa.comcast.net. |
| 1098 | 24.16.250.72 | Bremerton, WA | c-24-16-250-72.hsd1.wa.comcast.net. |
| 1099 | 24.161.140.198 | Kahului, HI | cpe-24-161-140-198.hawaii.res.rr.com. |
| 1100 | 24.162.193.155 | El Paso, TX | cpe-24-162-193-155.elp.res.rr.com. |
| 1101 | 24.166.253.46 | Cincinnati, OH | cpe-24-166-253-46.cinci.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1102 | 24.167.12.182 | Mission, TX | cpe-24-167-12-182.rgv.res.rr.com. |
| 1103 | 24.168.91.250 | Staten Island, NY | cpe-24-168-91-250.si.res.rr.com. |
| 1104 | 24.17.251.51 | Tacoma, WA | c-24-17-251-51.hsd1.wa.comcast.net. |
| 1105 | 24.177.28.34 | Camp Lejeune, NC | 24-177-28-34.static.sffl.va.charter.com. |
| 1106 | 24.177.53.197 | Worcester, MA | 24-177-53-197.dhcp.oxfr.ma.charter.com. |
| 1107 | 24.177.67.246 | Hays, NC | 24-177-67-246.dhcp.hckr.nc.charter.com. |
| 1108 | 24.18.53.117 | Olympia, WA | c-24-18-53-117.hsd1.wa.comcast.net. |
| 1109 | 24.182.203.2 | Keller, TX | collection2.kellerisd.net. |
| 1110 | 24.184.216.79 | Brooklyn, NY | ool-18b8d84f.dyn.optonline.net. |
| 1111 | 24.185.83.142 | Brooklyn, NY | ool-18b9538e.dyn.optonline.net. |
| 1112 | 24.185.87.47 | East Setauket, NY | ool-18b9572f.dyn.optonline.net. |
| 1113 | 24.19.131.92 | Lakewood, WA | c-24-19-131-92.hsd1.wa.comcast.net. |
| 1114 | 24.19.21.10 | Spanaway, WA | c-24-19-21-10.hsd1.wa.comcast.net. |
| 1115 | 24.190.103.198 | Brooklyn, NY | ool-18be67c6.dyn.optonline.net. |
| 1116 | 24.191.72.227 | Brooklyn, NY | ool-18bf48e3.dyn.optonline.net. |
| 1117 | 24.193.104.24 | Jamaica, NY | cpe-24-193-104-24.nyc.res.rr.com. |
| 1118 | 24.193.188.62 | Ridgefield, NJ | cpe-24-193-188-62.nj.res.rr.com. |
| 1119 | 24.196.235.214 | Suwanee, GA | 24-196-235-214.dhcp.gwnt.ga.charter.com. |
| 1120 | 24.2.96.229 | Salt Lake City, UT | c-24-2-96-229.hsd1.ut.comcast.net. |
| 1121 | 24.20.122.235 | Portland, OR | c-24-20-122-235.hsd1.or.comcast.net. |
| 1122 | 24.206.32.216 | UNKNOWN, UNKNOWN | rrcs-24-206-32-216.midsouth.biz.rr.com. |
| 1123 | 24.209.147.204 | Fredonia, WI | CPE-24-209-147-204.wi.res.rr.com. |
| 1124 | 24.21.109.178 | Corvallis, OR | c-24-21-109-178.hsd1.or.comcast.net. |
| 1125 | 24.211.187.201 | Raleigh, NC | cpe-024-211-187-201.nc.res.rr.com. |
| 1126 | 24.216.71.80 | Saint Louis, MO | 24-216-71-80.dhcp.stls.mo.charter.com. |
| 1127 | 24.217.229.161 | Ballwin, MO | 24-217-229-161.dhcp.stls.mo.charter.com. |
| 1128 | 24.217.56.163 | Saint Louis, MO | 24-217-56-163.dhcp.stls.mo.charter.com. |
| 1129 | 24.225.33.140 | Charlotte, NC | user-0ce28cc.cable.mindspring.com. |
| 1130 | 24.23.12.150 | Sacramento, CA | c-24-23-12-150.hsd1.ca.comcast.net. |
| 1131 | 24.23.142.68 | Benicia, CA | c-24-23-142-68.hsd1.ca.comcast.net. |
| 1132 | 24.23.210.59 | Daly City, CA | c-24-23-210-59.hsd1.ca.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1133 | 24.23.239.242 | San Jose, CA | c-24-23-239-242.hsd1.ca.comcast.net. |
| 1134 | 24.234.172.23 | Las Vegas, NV | wsip-24-234-172-23.lv.lv.cox.net. |
| 1135 | 24.234.224.104 | Henderson, NV | wsip-24-234-224-104.lv.lv.cox.net. |
| 1136 | 24.237.20.62 | Juneau, AK | 62-20-237-24.gci.net. |
| 1137 | 24.239.165.102 | Fresh Meadows, NY | user-0cev9b6.cable.mindspring.com. |
| 1138 | 24.243.99.14 | Beeville, TX | cpe-24-243-99-14.stx.res.rr.com. |
| 1139 | 24.251.34.126 | Sahuarita, AZ | ip24-251-34-126.ph.ph.cox.net. |
| 1140 | 24.251.95.127 | Tempe, AZ | ip24-251-95-127.ph.ph.cox.net. |
| 1141 | 24.254.160.33 | Roanoke, VA | ip24-254-160-33.rn.hr.cox.net. |
| 1142 | 24.254.196.44 | Norfolk, VA | ip24-254-196-44.hr.hr.cox.net. |
| 1143 | 24.254.229.182 | Chesapeake, VA | ip24-254-229-182.hr.hr.cox.net. |
| 1144 | 24.28.178.159 | El Paso, TX | cpe-24-28-178-159.elp.res.rr.com. |
| 1145 | 24.29.247.115 | Uniontown, OH | cpe-24-29-247-115.neo.res.rr.com. |
| 1146 | 24.3.52.106 | Pittsburgh, PA | c-24-3-52-106.hsd1.pa.comcast.net. |
| 1147 | 24.30.151.208 | Carlsbad, CA | cpe-24-30-151-208.dc.res.rr.com. |
| 1148 | 24.4.157.26 | San Jose, CA | c-24-4-157-26.hsd1.ca.comcast.net. |
| 1149 | 24.4.189.172 | Castro Valley, CA | c-24-4-189-172.hsd1.ca.comcast.net. |
| 1150 | 24.42.180.10 | Evans, GA | dynamic-24-42-180-10.knology.net. |
| 1151 | 24.42.243.87 | Columbus, GA | dynamic-24-42-243-87.knology.net. |
| 1152 | 24.44.87.116 | Larchmont, NY | ool-182c5774.dyn.optonline.net. |
| 1153 | 24.45.125.119 | Mastic, NY | ool-182d7d77.dyn.optonline.net. |
| 1154 | 24.5.100.173 | San Anselmo, CA | c-24-5-100-173.hsd1.ca.comcast.net. |
| 1155 | 24.5.169.188 | Fremont, CA | c-24-5-169-188.hsd1.ca.comcast.net. |
| 1156 | 24.58.108.90 | Rome, NY | cpe-24-58-108-90.twcny.res.rr.com. |
| 1157 | 24.58.212.238 | Syracuse, NY | cpe-24-58-212-238.twcny.res.rr.com. |
| 1158 | 24.61.21.213 | Boston, MA | c-24-61-21-213.hsd1.ma.comcast.net. |
| 1159 | 24.7.145.116 | Chico, CA | c-24-7-145-116.hsd1.ca.comcast.net. |
| 1160 | 24.7.146.110 | Chico, CA | c-24-7-146-110.hsd1.ca.comcast.net. |
| 1161 | 24.7.241.112 | South Bend, IN | c-24-7-241-112.hsd1.in.comcast.net. |
| 1162 | 24.74.39.159 | Charlotte, NC | cpe-024-074-039-159.carolina.res.rr.com. |
| 1163 | 24.8.71.31 | Aurora, CO | c-24-8-71-31.hsd1.co.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1164 | 24.90.75.230 | Corona, NY | cpe-24-90-75-230.nyc.res.rr.com. |
| 1165 | 24.93.175.224 | Akron, OH | cpe-24-93-175-224.neo.res.rr.com. |
| 1166 | 24.98.222.81 | Acworth, GA | c-24-98-222-81.hsd1.ga.comcast.net. |
| 1167 | 24.98.225.93 | Atlanta, GA | c-24-98-225-93.hsd1.ga.comcast.net. |
| 1168 | 24.99.137.172 | Morrow, GA | c-24-99-137-172.hsd1.ga.comcast.net. |
| 1169 | 24.99.137.221 | Morrow, GA | c-24-99-137-221.hsd1.ga.comcast.net. |
| 1170 | 24.99.183.169 | Marietta, GA | c-24-99-183-169.hsd1.ga.comcast.net. |
| 1171 | 24.99.203.18 | Woodstock, GA | c-24-99-203-18.hsd1.ga.comcast.net. |
| 1172 | 24.99.66.7 | Duluth, GA | c-24-99-66-7.hsd1.ga.comcast.net. |
| 1173 | 41.189.243.32 | UNKNOWN, UNKNOWN | NONE |
| 1174 | 41.189.243.44 | UNKNOWN, UNKNOWN | NONE |
| 1175 | 41.189.244.129 | UNKNOWN, UNKNOWN | NONE |
| 1176 | 48.137.149.198 | Newark, NJ | NONE |
| 1177 | 50.10.209.135 | Framingham, MA | 50-10-209-135.bos.clearwire-wmx.net. |
| 1178 | 50.10.23.0 | Jacksonville, FL | 50-10-23-0.gar.clearwire-wmx.net. |
| 1179 | 50.105.10.108 | UNKNOWN, UNKNOWN | NONE |
| 1180 | 50.105.36.170 | UNKNOWN, UNKNOWN | NONE |
| 1181 | 50.11.46.123 | Arlington, TX | 50-11-46-123.txr.clearwire-wmx.net. |
| 1182 | 50.129.130.39 | UNKNOWN, UNKNOWN | c-50-129-130-39.hsd1.il.comcast.net. |
| 1183 | 50.13.230.132 | Kirkland, WA | 50-13-230-132.gar.clearwire-wmx.net. |
| 1184 | 50.13.9.28 | Chicago, IL | 50-13-9-28.chi.clearwire-wmx.net. |
| 1185 | 50.14.247.207 | Jamaica, NY | 50-14-247-207.nyc.clearwire-wmx.net. |
| 1186 | 50.36.170.136 | Muskegon, MI | NONE |
| 1187 | 50.37.53.88 | UNKNOWN, UNKNOWN | 50-37-53-88.mskg.mi.frontiernet.net. |
| 1188 | 50.41.218.84 | UNKNOWN, UNKNOWN | NONE |
| 1189 | 50.42.55.150 | UNKNOWN, | NONE |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| | | UNKNOWN | |
| 1190 | 50.43.139.41 | UNKNOWN, UNKNOWN | NONE |
| 1191 | 50.47.106.63 | UNKNOWN, UNKNOWN | 50-47-106-63.evrt.wa.frontiernet.net. |
| 1192 | 50.47.114.9 | UNKNOWN, UNKNOWN | 50-47-114-9.evrt.wa.frontiernet.net. |
| 1193 | 50.53.0.246 | UNKNOWN, UNKNOWN | static-50-53-0-246.bvtn.or.frontiernet.net. |
| 1194 | 50.53.57.198 | UNKNOWN, UNKNOWN | static-50-53-57-198.bvtn.or.frontiernet.net. |
| 1195 | 50.55.193.21 | UNKNOWN, UNKNOWN | NONE |
| 1196 | 50.88.134.38 | Riverview, FL | 50-88-134-38.res.bhn.net. |
| 1197 | 50.88.150.37 | Riverview, FL | 50-88-150-37.res.bhn.net. |
| 1198 | 50.88.248.5 | Orange City, FL | 50-88-248-5.res.bhn.net. |
| 1199 | 50.9.102.229 | Tampa, FL | 50-9-102-229.tpa.clearwire-wmx.net. |
| 1200 | 50.9.197.118 | Kansas City, KS | 50-9-197-118.stl.clearwire-wmx.net. |
| 1201 | 63.117.141.34 | Atlanta, GA | NONE |
| 1202 | 63.125.113.34 | Sparta, NJ | apu-gw.customer.alter.net. |
| 1203 | 63.131.202.43 | Frankfort, KY | host-063-131-202-043.dhcp.fewpb.net. |
| 1204 | 63.200.124.232 | Salinas, CA | adsl-63-200-124-232.dsl.mtry01.pacbell.net. |
| 1205 | 63.240.234.11 | San Diego, CA | rcmail.ruthschris.com. |
| 1206 | 63.80.137.103 | Manhattan Beach, CA | NONE |
| 1207 | 64.107.115.100 | Urbana, IL | host-64-107-115-100.rantoul.lib.il.us. |
| 1208 | 64.121.11.59 | Allentown, PA | 64-121-11-59.c3-0.rdl-ubr2.trpr-rdl.pa.cable.rcn.com. |
| 1209 | 64.121.120.199 | Bethlehem, PA | 64-121-120-199.c3-0.smt-ubr1.atw-smt.pa.cable.rcn.com. |
| 1210 | 64.131.188.228 | New York, NY | user-1087f74.cable.mindspring.com. |
| 1211 | 64.134.149.98 | Euless, TX | NONE |
| 1212 | 64.134.182.96 | Orlando, FL | NONE |
| 1213 | 64.134.220.214 | Gardena, CA | NONE |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1214 | 64.134.231.62 | Irvine, CA | NONE |
| 1215 | 64.134.232.192 | UNKNOWN, UNKNOWN | NONE |
| 1216 | 64.134.70.125 | New York, NY | NONE |
| 1217 | 64.253.21.188 | Bluffton, SC | 188.21.253.64.dyn-cm-pool88.hargray.net. |
| 1218 | 64.38.93.153 | Los Angeles, CA | NONE |
| 1219 | 64.39.142.140 | Camilla, GA | RN142-140.rose.net. |
| 1220 | 64.6.6.5 | Macomb, IL | 64.6.6.5.outfitters.com. |
| 1221 | 65.0.126.216 | Oxford, MS | adsl-65-0-126-216.jan.bellsouth.net. |
| 1222 | 65.0.129.191 | Tupelo, MS | adsl-65-0-129-191.jan.bellsouth.net. |
| 1223 | 65.0.129.93 | Oxford, MS | adsl-65-0-129-93.jan.bellsouth.net. |
| 1224 | 65.0.175.62 | Petal, MS | adsl-65-0-175-62.jan.bellsouth.net. |
| 1225 | 65.0.66.183 | Eupora, MS | adsl-65-0-66-183.jan.bellsouth.net. |
| 1226 | 65.0.69.253 | New Albany, MS | adsl-65-0-69-253.jan.bellsouth.net. |
| 1227 | 65.103.211.127 | Tucson, AZ | 65-103-211-127.tcso.qwest.net. |
| 1228 | 65.190.31.18 | Cary, NC | cpe-065-190-031-018.nc.res.rr.com. |
| 1229 | 65.191.158.103 | Fort Bragg, NC | cpe-065-191-158-103.nc.res.rr.com. |
| 1230 | 65.191.166.185 | Fayetteville, NC | cpe-065-191-166-185.nc.res.rr.com. |
| 1231 | 65.26.227.172 | Milwaukee, WI | CPE-65-26-227-172.wi.res.rr.com. |
| 1232 | 65.29.230.24 | Kenosha, WI | NONE |
| 1233 | 65.3.98.164 | Miami, FL | adsl-65-3-98-164.mia.bellsouth.net. |
| 1234 | 65.34.178.121 | Lake Worth, FL | c-65-34-178-121.hsd1.fl.comcast.net. |
| 1235 | 65.37.63.21 | Webster, NY | 65-37-63-21.dsl1-merch.roch.ny.frontiernet.net. |
| 1236 | 65.7.174.174 | Boca Raton, FL | adsl-065-007-174-174.sip.bct.bellsouth.net. |
| 1237 | 65.7.184.46 | West Palm Beach, FL | adsl-065-007-184-046.sip.bct.bellsouth.net. |
| 1238 | 65.8.125.151 | Opa Locka, FL | adsl-65-8-125-151.mia.bellsouth.net. |
| 1239 | 65.9.236.92 | Miami, FL | adsl-65-9-236-92.mia.bellsouth.net. |
| 1240 | 65.96.154.136 | Malden, MA | c-65-96-154-136.hsd1.ma.comcast.net. |
| 1241 | 65.96.183.237 | Boston, MA | c-65-96-183-237.hsd1.ma.comcast.net. |
| 1242 | 65.96.253.72 | Danbury, CT | c-65-96-253-72.hsd1.ct.comcast.net. |
| 1243 | 65.96.70.96 | Randolph, MA | c-65-96-70-96.hsd1.ma.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1244 | 66.108.75.181 | New York, NY | cpe-66-108-75-181.nyc.res.rr.com. |
| 1245 | 66.108.84.131 | New York, NY | cpe-66-108-84-131.nyc.res.rr.com. |
| 1246 | 66.146.192.116 | Chicago, IL | DHCP-192-116.onshore.com. |
| 1247 | 66.168.193.93 | Gainesville, GA | 66-168-193-93.dhcp.gsvl.ga.charter.com. |
| 1248 | 66.169.78.120 | Boone, NC | 66-169-78-120.dhcp.ahvl.nc.charter.com. |
| 1249 | 66.177.183.67 | Jacksonville, FL | c-66-177-183-67.hsd1.fl.comcast.net. |
| 1250 | 66.188.88.2 | Madison, WI | 66-188-88-2.dhcp.mdsn.wi.charter.com. |
| 1251 | 66.199.61.219 | Brazoria, TX | p219.61.brazoria-inet.com. |
| 1252 | 66.229.158.182 | West Palm Beach, FL | c-66-229-158-182.hsd1.fl.comcast.net. |
| 1253 | 66.229.5.29 | Lake Worth, FL | c-66-229-5-29.hsd1.fl.comcast.net. |
| 1254 | 66.229.90.59 | Pompano Beach, FL | c-66-229-90-59.hsd1.fl.comcast.net. |
| 1255 | 66.25.164.216 | Austin, TX | cpe-66-25-164-216.austin.res.rr.com. |
| 1256 | 66.25.188.23 | Austin, TX | cpe-66-25-188-23.austin.res.rr.com. |
| 1257 | 66.27.133.120 | Huntington Beach, CA | cpe-66-27-133-120.socal.res.rr.com. |
| 1258 | 66.27.221.164 | El Monte, CA | cpe-66-27-221-164.socal.res.rr.com. |
| 1259 | 66.30.161.165 | Brockton, MA | c-66-30-161-165.hsd1.ma.comcast.net. |
| 1260 | 66.31.220.234 | Lowell, MA | c-66-31-220-234.hsd1.ma.comcast.net. |
| 1261 | 66.44.69.38 | Bristow, VA | 66-44-69-38.s292.tnt8.lnhva.md.dialup.rcn.com. |
| 1262 | 66.57.19.91 | Carrboro, NC | cpe-066-057-019-091.nc.res.rr.com. |
| 1263 | 66.62.194.233 | Missoula, MT | NONE |
| 1264 | 66.65.76.14 | New York, NY | cpe-66-65-76-14.nyc.res.rr.com. |
| 1265 | 66.67.30.144 | Farmington, NY | cpe-66-67-30-144.rochester.res.rr.com. |
| 1266 | 66.68.134.228 | Austin, TX | cpe-66-68-134-228.austin.res.rr.com. |
| 1267 | 66.74.21.13 | Cathedral City, CA | cpe-66-74-21-13.dc.res.rr.com. |
| 1268 | 66.75.12.24 | San Diego, CA | cpe-66-75-12-24.san.res.rr.com. |
| 1269 | 66.75.50.66 | San Diego, CA | cpe-66-75-50-66.san.res.rr.com. |
| 1270 | 66.75.83.190 | Huntington Beach, CA | cpe-66-75-83-190.socal.res.rr.com. |
| 1271 | 66.91.174.184 | Mililani, HI | cpe-66-91-174-184.hawaii.res.rr.com. |
| 1272 | 66.91.39.172 | Lahaina, HI | cpe-66-91-39-172.hawaii.res.rr.com. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1273 | 67.10.183.244 | San Antonio, TX | cpe-67-10-183-244.satx.res.rr.com. |
| 1274 | 67.10.184.210 | San Antonio, TX | cpe-67-10-184-210.satx.res.rr.com. |
| 1275 | 67.11.181.225 | San Antonio, TX | cpe-67-11-181-225.satx.res.rr.com. |
| 1276 | 67.125.157.251 | Buena Park, CA | adsl-67-125-157-251.dsl.irvnca.pacbell.net. |
| 1277 | 67.125.158.131 | Santa Ana, CA | adsl-67-125-158-131.dsl.irvnca.pacbell.net. |
| 1278 | 67.125.158.146 | Santa Ana, CA | adsl-67-125-158-146.dsl.irvnca.pacbell.net. |
| 1279 | 67.158.5.153 | Rapid City, SD | dhcp-67-158-1-153.bhfc.net. |
| 1280 | 67.160.206.54 | San Francisco, CA | c-67-160-206-54.hsd1.ca.comcast.net. |
| 1281 | 67.160.40.225 | Olympia, WA | c-67-160-40-225.hsd1.wa.comcast.net. |
| 1282 | 67.160.50.11 | Kent, WA | c-67-160-50-11.hsd1.wa.comcast.net. |
| 1283 | 67.161.149.34 | Aurora, CO | c-67-161-149-34.hsd1.co.comcast.net. |
| 1284 | 67.164.73.165 | San Francisco, CA | c-67-164-73-165.hsd1.ca.comcast.net. |
| 1285 | 67.165.176.9 | Chicago, IL | c-67-165-176-9.hsd1.il.comcast.net. |
| 1286 | 67.165.193.36 | Englewood, CO | c-67-165-193-36.hsd1.co.comcast.net. |
| 1287 | 67.166.143.68 | Sacramento, CA | c-67-166-143-68.hsd1.ca.comcast.net. |
| 1288 | 67.166.225.246 | Jonesboro, GA | c-67-166-225-246.hsd1.ga.comcast.net. |
| 1289 | 67.167.230.228 | Wheeling, IL | c-67-167-230-228.hsd1.il.comcast.net. |
| 1290 | 67.168.132.152 | Seattle, WA | c-67-168-132-152.hsd1.wa.comcast.net. |
| 1291 | 67.168.170.101 | Bellingham, WA | c-67-168-170-101.hsd1.wa.comcast.net. |
| 1292 | 67.169.29.80 | San Jose, CA | c-67-169-29-80.hsd1.ca.comcast.net. |
| 1293 | 67.170.157.31 | Beaverton, OR | c-67-170-157-31.hsd1.or.comcast.net. |
| 1294 | 67.170.185.68 | Portland, OR | c-67-170-185-68.hsd1.or.comcast.net. |
| 1295 | 67.170.64.72 | Renton, WA | c-67-170-64-72.hsd1.wa.comcast.net. |
| 1296 | 67.172.252.125 | Salt Lake City, UT | c-67-172-252-125.hsd1.ut.comcast.net. |
| 1297 | 67.173.222.152 | Augusta, GA | c-67-173-222-152.hsd1.ga.comcast.net. |
| 1298 | 67.176.216.109 | Berwyn, IL | c-67-176-216-109.hsd1.il.comcast.net. |
| 1299 | 67.176.220.45 | Berwyn, IL | c-67-176-220-45.hsd1.il.comcast.net. |
| 1300 | 67.177.38.249 | Salt Lake City, UT | c-67-177-38-249.hsd1.ut.comcast.net. |
| 1301 | 67.180.193.195 | San Francisco, CA | c-67-180-193-195.hsd1.ca.comcast.net. |
| 1302 | 67.180.216.148 | Pittsburg, CA | c-67-180-216-148.hsd1.ca.comcast.net. |
| 1303 | 67.181.51.216 | Stockton, CA | c-67-181-51-216.hsd1.ca.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1304 | 67.182.148.131 | Bellingham, WA | c-67-182-148-131.hsd1.wa.comcast.net. |
| 1305 | 67.182.160.27 | Yuba City, CA | c-67-182-160-27.hsd1.ca.comcast.net. |
| 1306 | 67.182.218.16 | Orem, UT | c-67-182-218-16.hsd1.ut.comcast.net. |
| 1307 | 67.182.4.3 | Los Banos, CA | c-67-182-4-3.hsd1.ca.comcast.net. |
| 1308 | 67.183.187.179 | Olympia, WA | c-67-183-187-179.hsd1.wa.comcast.net. |
| 1309 | 67.184.144.225 | Aurora, IL | c-67-184-144-225.hsd1.il.comcast.net. |
| 1310 | 67.185.176.45 | Spokane, WA | c-67-185-176-45.hsd1.wa.comcast.net. |
| 1311 | 67.185.76.107 | Tacoma, WA | c-67-185-76-107.hsd1.wa.comcast.net. |
| 1312 | 67.186.105.74 | Glendale Heights, IL | c-67-186-105-74.hsd1.il.comcast.net. |
| 1313 | 67.186.145.114 | West Haven, CT | c-67-186-145-114.hsd1.ct.comcast.net. |
| 1314 | 67.187.48.231 | Brunswick, GA | c-67-187-48-231.hsd1.ga.comcast.net. |
| 1315 | 67.188.151.6 | San Carlos, CA | c-67-188-151-6.hsd1.ca.comcast.net. |
| 1316 | 67.188.225.167 | San Leandro, CA | c-67-188-225-167.hsd1.ca.comcast.net. |
| 1317 | 67.189.240.131 | Boston, MA | c-67-189-240-131.hsd1.ma.comcast.net. |
| 1318 | 67.189.28.246 | Portland, OR | c-67-189-28-246.hsd1.wa.comcast.net. |
| 1319 | 67.191.10.181 | Miami, FL | c-67-191-10-181.hsd1.fl.comcast.net. |
| 1320 | 67.232.11.142 | Fayetteville, NC | nc-67-232-11-142.dhcp.embarqhsd.net. |
| 1321 | 67.233.128.33 | Tallahassee, FL | fl-67-233-128-33.dhcp.embarqhsd.net. |
| 1322 | 67.235.130.42 | Niceville, FL | fl-67-235-130-42.dhcp.embarqhsd.net. |
| 1323 | 67.236.156.25 | Warsaw, IN | in-67-236-156-25.dhcp.embarqhsd.net. |
| 1324 | 67.238.239.253 | Clayton, NC | nc-67-238-239-253.dhcp.embarqhsd.net. |
| 1325 | 67.240.174.172 | Churchville, NY | cpe-67-240-174-172.rochester.res.rr.com. |
| 1326 | 67.243.161.54 | Richmond Hill, NY | cpe-67-243-161-54.nyc.res.rr.com. |
| 1327 | 67.248.181.148 | Schenectady, NY | cpe-67-248-181-148.nycap.res.rr.com. |
| 1328 | 67.248.204.94 | Amsterdam, NY | cpe-67-248-204-94.nycap.res.rr.com. |
| 1329 | 67.249.18.74 | Watertown, NY | cpe-67-249-18-74.twcny.res.rr.com. |
| 1330 | 67.252.89.87 | Sayre, PA | cpe-67-252-89-87.stny.res.rr.com. |
| 1331 | 67.33.131.57 | Lawrenceville, GA | adsl-67-33-131-57.asm.bellsouth.net. |
| 1332 | 67.52.221.226 | Kenosha, WI | rrcs-67-52-221-226.west.biz.rr.com. |
| 1333 | 67.80.82.211 | Newark, NJ | ool-435052d3.dyn.optonline.net. |
| 1334 | 67.81.137.59 | South Orange, NJ | ool-4351893b.dyn.optonline.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1335 | 67.82.119.49 | Lakewood, NJ | ool-43527731.dyn.optonline.net. |
| 1336 | 67.82.160.155 | Newark, NJ | ool-4352a09b.dyn.optonline.net. |
| 1337 | 67.82.188.52 | Lakewood, NJ | ool-4352bc34.dyn.optonline.net. |
| 1338 | 67.82.197.15 | Newark, NJ | ool-4352c50f.dyn.optonline.net. |
| 1339 | 67.83.158.53 | Madison, NJ | ool-43539e35.dyn.optonline.net. |
| 1340 | 67.84.125.116 | Matawan, NJ | ool-43547d74.dyn.optonline.net. |
| 1341 | 67.84.46.110 | Newark, NJ | ool-43542e6e.dyn.optonline.net. |
| 1342 | 67.87.34.50 | Bridgeport, CT | ool-43572232.dyn.optonline.net. |
| 1343 | 67.9.134.15 | Austin, TX | cpe-67-9-134-15.austin.res.rr.com. |
| 1344 | 68.0.100.52 | Tulsa, OK | ip68-0-100-52.tu.ok.cox.net. |
| 1345 | 68.106.45.41 | Scottsdale, AZ | ip68-106-45-41.ph.ph.cox.net. |
| 1346 | 68.106.88.121 | Roanoke, VA | ip68-106-88-121.rn.hr.cox.net. |
| 1347 | 68.109.132.30 | Gilbert, AZ | ip68-109-132-30.ph.ph.cox.net. |
| 1348 | 68.11.61.61 | Metairie, LA | ip68-11-61-61.no.no.cox.net. |
| 1349 | 68.111.74.85 | Irvine, CA | ip68-111-74-85.oc.oc.cox.net. |
| 1350 | 68.115.112.76 | Mankato, MN | 68-115-112-76.dhcp.roch.mn.charter.com. |
| 1351 | 68.118.1.200 | Holly Ridge, NC | 68-118-1-200.static.hlrg.nc.charter.com. |
| 1352 | 68.120.226.103 | Canoga Park, CA | adsl-68-120-226-103.dsl.irvnca.pacbell.net. |
| 1353 | 68.120.231.206 | Northridge, CA | adsl-68-120-231-206.dsl.irvnca.pacbell.net. |
| 1354 | 68.120.69.83 | Beverly Hills, CA | adsl-68-120-69-83.dsl.irvnca.pacbell.net. |
| 1355 | 68.120.69.85 | Beverly Hills, CA | adsl-68-120-69-85.dsl.irvnca.pacbell.net. |
| 1356 | 68.120.81.12 | Paramount, CA | adsl-68-120-81-12.dsl.irvnca.pacbell.net. |
| 1357 | 68.120.82.37 | Paramount, CA | ppp-68-120-82-37.dsl.irvnca.pacbell.net. |
| 1358 | 68.121.242.104 | Los Angeles, CA | adsl-68-121-242-104.dsl.irvnca.pacbell.net. |
| 1359 | 68.125.166.132 | El Sobrante, CA | adsl-68-125-166-132.dsl.pltn13.pacbell.net. |
| 1360 | 68.125.167.0 | Forestville, CA | adsl-68-125-167-0.dsl.pltn13.pacbell.net. |
| 1361 | 68.125.167.225 | Forestville, CA | adsl-68-125-167-225.dsl.pltn13.pacbell.net. |
| 1362 | 68.14.156.126 | Meriden, CT | ip68-14-156-126.ri.ri.cox.net. |
| 1363 | 68.143.184.154 | Greenville, SC | 68.143.184.154.nw.nuvox.net. |
| 1364 | 68.16.176.130 | Raleigh, NC | adsl-068-016-176-130.sip.rdu.bellsouth.net. |
| 1365 | 68.164.138.22 | San Jose, CA | h-68-164-138-22.nycmny83.static.covad.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1366 | 68.174.120.147 | New York, NY | cpe-68-174-120-147.nyc.res.rr.com. |
| 1367 | 68.185.137.95 | Cleveland, TN | 68-185-137-95.dhcp.jcsn.tn.charter.com. |
| 1368 | 68.187.193.114 | Spartanburg, SC | 68-187-193-114.dhcp.ahvl.nc.charter.com. |
| 1369 | 68.187.228.117 | Ludlow, MA | 68-187-228-117.dhcp.oxfr.ma.charter.com. |
| 1370 | 68.190.41.79 | Lawrenceville, GA | 68-190-41-79.dhcp.athn.ga.charter.com. |
| 1371 | 68.191.54.62 | New Milford, CT | 68-191-53-62.dhcp.nwtn.ct.charter.com. |
| 1372 | 68.193.192.43 | Spring Valley, NY | ool-44c1c02b.dyn.optonline.net. |
| 1373 | 68.194.101.105 | Uniondale, NY | ool-44c26569.dyn.optonline.net. |
| 1374 | 68.196.183.2 | Spring Valley, NY | ool-44c4b702.dyn.optonline.net. |
| 1375 | 68.197.107.189 | Hasbrouck Heights, NJ | ool-44c56bbd.dyn.optonline.net. |
| 1376 | 68.209.121.184 | Stone Mountain, GA | adsl-068-209-121-184.sip.asm.bellsouth.net. |
| 1377 | 68.224.250.26 | Las Vegas, NV | ip68-224-250-26.lv.lv.cox.net. |
| 1378 | 68.227.255.77 | Tucson, AZ | ip68-227-255-77.ph.ph.cox.net. |
| 1379 | 68.229.196.71 | Oklahoma City, OK | ip68-229-196-71.ok.ok.cox.net. |
| 1380 | 68.229.72.37 | Southington, CT | ip68-229-72-37.ri.ri.cox.net. |
| 1381 | 68.231.14.8 | Phoenix, AZ | ip68-231-14-8.ph.ph.cox.net. |
| 1382 | 68.255.3.213 | Lockport, IL | adsl-68-255-3-213.dsl.emhril.sbcglobal.net. |
| 1383 | 68.34.188.22 | Philadelphia, PA | c-68-34-188-22.hsd1.nj.comcast.net. |
| 1384 | 68.35.97.10 | Albuquerque, NM | c-68-35-97-10.hsd1.nm.comcast.net. |
| 1385 | 68.36.180.60 | Plainfield, NJ | c-68-36-180-60.hsd1.nj.comcast.net. |
| 1386 | 68.38.50.239 | Barnegat, NJ | c-68-38-50-239.hsd1.nj.comcast.net. |
| 1387 | 68.4.230.67 | Mission Viejo, CA | ip68-4-230-67.oc.oc.cox.net. |
| 1388 | 68.41.106.101 | Dearborn, MI | c-68-41-106-101.hsd1.mi.comcast.net. |
| 1389 | 68.44.234.201 | Mount Laurel, NJ | c-68-44-234-201.hsd1.nj.comcast.net. |
| 1390 | 68.47.72.78 | Hephzibah, GA | c-68-47-72-78.hsd1.ga.comcast.net. |
| 1391 | 68.48.32.106 | Gaithersburg, MD | c-68-48-32-106.hsd1.md.comcast.net. |
| 1392 | 68.49.114.126 | Baltimore, MD | c-68-49-114-126.hsd1.md.comcast.net. |
| 1393 | 68.49.202.210 | Odenton, MD | c-68-49-202-210.hsd1.dc.comcast.net. |
| 1394 | 68.49.28.84 | Washington, DC | c-68-49-28-84.hsd1.dc.comcast.net. |
| 1395 | 68.51.131.45 | Savannah, GA | c-68-51-131-45.hsd1.ga.comcast.net. |
| 1396 | 68.51.90.10 | Muncie, IN | c-68-51-90-10.hsd1.in.comcast.net. |

| Doe # | IP address | Estimated location | Reverse DNS name |
|---|---|---|---|
| 1397 | 68.52.116.170 | Antioch, TN | c-68-52-116-170.hsd1.tn.comcast.net. |
| 1398 | 68.52.180.24 | Goodlettsville, TN | c-68-52-180-24.hsd1.tn.comcast.net. |
| 1399 | 68.53.97.102 | Knoxville, TN | c-68-53-97-102.hsd1.tn.comcast.net. |
| 1400 | 68.54.190.161 | Savannah, GA | c-68-54-190-161.hsd1.ga.comcast.net. |
| 1401 | 68.55.38.100 | Washington, DC | c-68-55-38-100.hsd1.va.comcast.net. |
| 1402 | 68.58.189.209 | Charleston, SC | c-68-58-189-209.hsd1.sc.comcast.net. |
| 1403 | 68.59.53.75 | Tallahassee, FL | c-68-59-53-75.hsd1.fl.comcast.net. |
| 1404 | 68.6.130.249 | San Diego, CA | ip68-6-130-249.sd.sd.cox.net. |
| 1405 | 68.6.137.214 | Chula Vista, CA | ip68-6-137-214.sd.sd.cox.net. |
| 1406 | 68.6.187.32 | San Diego, CA | ip68-6-187-32.sd.sd.cox.net. |
| 1407 | 68.60.186.102 | Sterling Heights, MI | c-68-60-186-102.hsd1.mi.comcast.net. |
| 1408 | 68.62.214.59 | Huntsville, AL | c-68-62-214-59.hsd1.al.comcast.net. |
| 1409 | 68.63.208.134 | Hattiesburg, MS | c-68-63-208-134.hsd1.ms.comcast.net. |
| 1410 | 68.75.81.238 | Racine, WI | adsl-68-75-81-238.dsl.milwwi.ameritech.net. |
| 1411 | 68.8.37.228 | San Diego, CA | ip68-8-37-228.sd.sd.cox.net. |
| 1412 | 68.80.41.139 | Philadelphia, PA | c-68-80-41-139.hsd1.pa.comcast.net. |
| 1413 | 68.81.125.111 | Lumberton, NJ | c-68-81-125-111.hsd1.pa.comcast.net. |
| 1414 | 68.84.98.241 | Sherwood, AR | c-68-84-98-241.hsd1.de.comcast.net. |
| 1415 | 68.89.128.77 | San Antonio, TX | adsl-68-89-128-77.dsl.snantx.swbell.net. |
| 1416 | 68.9.185.178 | Cranston, RI | ip68-9-185-178.ri.ri.cox.net. |
| 1417 | 68.9.230.91 | Providence, RI | ip68-9-230-91.ri.ri.cox.net. |
| 1418 | 68.90.128.77 | Longview, TX | adsl-68-90-128-77.dsl.lgvwtx.swbell.net. |
| 1419 | 68.96.106.12 | Las Vegas, NV | ip68-96-106-12.lv.lv.cox.net. |
| 1420 | 68.97.246.37 | Edmond, OK | ip68-97-246-37.ok.ok.cox.net. |
| 1421 | 69.104.3.21 | Mill Valley, CA | adsl-69-104-3-21.dsl.pltn13.pacbell.net. |
| 1422 | 69.112.98.100 | Brooklyn, NY | ool-45706264.dyn.optonline.net. |
| 1423 | 69.114.199.125 | Brooklyn, NY | ool-4572c77d.dyn.optonline.net. |
| 1424 | 69.114.214.58 | Brooklyn, NY | ool-4572d63a.dyn.optonline.net. |
| 1425 | 69.115.112.80 | Hackensack, NJ | ool-45737050.dyn.optonline.net. |
| 1426 | 69.117.66.125 | Glen Cove, NY | ool-4575427d.dyn.optonline.net. |
| 1427 | 69.118.177.6 | New York, NY | ool-4576b106.dyn.optonline.net. |